**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

---------------------------------------------------------- x
                 :
In re:                                :    Chapter 11
                 :
OFFICE PROPERTIES INCOME TRUST, *et al.*,   :    Case No. 25-90530 (CML)
                 :
             Debtors.[1]           :    (Jointly Administered)
                 :
---------------------------------------------------------- x

## <u>AFFIDAVIT OF SERVICE</u>

I, Sid Garabato, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 31, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of Designation as Complex Bankruptcy Case [Docket No. 2]

- Emergency Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Pay Tenant Obligations; and (II) Granting Related Relief [Docket No. 3] (the "***Tenant Obligations Motion***")

- Emergency Motion of Debtors for Entry of an Order (I) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and 2015.3 Reports; (II) Modifying the Requirements of Bankruptcy Local Rule 2015-3; and (III) Granting Related Relief [Docket No. 4]

- Emergency *Ex Parte* Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 5]

---

[1]   A complete list of the Debtors in the Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/OPI.  The Debtors' mailing address is Two Newton Place, 255 Washington Street, Suite 300, Newton, Massachusetts 02458-1634.

- Emergency Motion of Debtors (I) Authorizing Debtors to (A) Continue Insurance Programs, and (B) Pay All Obligations with Respect Thereto; and (II) Granting Related Relief [Docket No. 6] (the "***Insurance Motion***")

- Emergency Motion of Debtors for an Order Directing Joint Administration of Chapter 11 Cases [Docket No. 7]

- Emergency Motion of Debtors for an Order (I) Authorizing the Debtors to File a Consolidated Creditor Matrix and List of the 30 Largest Unsecured Creditors; (II) Waiving the Requirement to File a List of Equity Security Holders; (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information; (IV) Approving the Form and Manner of Notice of Commencement; and (V) Granting Related Relief [Docket No. 8]

- Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Health, Safety, and Environmental Providers, (B) Lien Claimants, and (C) 503(b)(9) Claimants; (II) Confirming Administrative Expense Priority of Undisputed and Outstanding Prepetition Orders; (III) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers; and (IV) Granting Related Relief [Docket No. 9] (the "***Essential Creditors Motion***")

- Emergency Motion of Debtors for an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers; (II) Establishing Procedures for Resolving Objections by Utility Providers; (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 10] (the "***Utility Motion***")

- Emergency Motion of Debtors for Entry of an Order (I) Establishing Notification Procedures and Approving Restrictions on (A) Certain Transfers of Interests in the Debtors and (B) Claims of Certain Worthless Stock Deductions; and (II) Granting Related Relief [Docket No. 11] (the "***NOL Motion***")

- Emergency Motion of Debtors for Entry of an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 12] (the "***Tax Motion***")

- Emergency Motion of Debtors for Entry of an Order (I) Establishing Record Date for Notice and Sell-Down Procedures for Transferring Claims Against the Debtors and (II) Granting Related Relief [Docket No. 13] (the "***Record Date Motion***")

- Order Directing Joint Administration of Chapter 11 Cases [Docket No. 19]

- Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, and (C) Continue Intercompany Transactions; and (II) Granting Related Relief [Docket No. 21] (the "***Cash Management Motion***")

- Emergency Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to Continue Performing Under the Management Agreements and Honor Obligations Related Thereto; and (II) Granting Related Relief [Docket No. 23] (the "***Prepetition Management Agreement Motion***")

- Order Granting Complex Case Treatment [Docket No. 24]

- Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 25]

- Declaration of John R. Castellano in Support of Debtors' Chapter 11 Petitions and First Day Relief [Docket No. 26]

- Notice of Emergency Virtual Hearing on First Day Motions [Docket No. 27] (the "***Notice of Virtual Hearing***")

On October 31, 2025, at my direction and under my supervision, employees of Kroll caused the Tenant Obligations Motion, Insurance Motion, Essential Creditors Motion, Utility Motion, NOL Motion, Tax Motion, Record Date Motion, Cash Management Motion, Prepetition Management Agreement Motion, and Notice of Virtual Hearing to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**.

On October 31, 2025, at my direction and under my supervision, employees of Kroll caused the Insurance Motion and Notice of Virtual Hearing to be served by the method set forth on the Insurance Service List attached hereto as **Exhibit C**.

On October 31, 2025, at my direction and under my supervision, employees of Kroll caused the Utility Motion and Notice of Virtual Hearing to be served by the method set forth on the Utility Providers Service List attached hereto as **Exhibit D**.

On October 31, 2025, at my direction and under my supervision, employees of Kroll caused the Tax Motion and Notice of Virtual Hearing to be served by the method set forth on the Taxing Authorities Service List attached hereto as **Exhibit E**.

On October 31, 2025, at my direction and under my supervision, employees of Kroll caused the Prepetition Management Agreement Motion and Notice of Virtual Hearing to be served via overnight mail on the Prepetition Management Service List attached hereto as **Exhibit F**.

On November 2, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit G** and the Banks Email Service List attached hereto as **Exhibit H**:

- Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral and Obtain Postpetition Financing; (II) Granting Liens and Superpriority Administrative Claims; (III) Providing Adequate Protection; (IV) Scheduling a Final Hearing; and (V) Granting Related Relief [Docket No. 32]

- Declaration of John R. Castellano in Support of Debtors' Motion to Obtain Postpetition Debtor-In-Possession Financing [Docket No. 33]

- Declaration of Rachel Murray in Support of Debtors' Motion to Obtain Postpetition Debtor-In-Possession Financing [Docket No. 34]

Dated: November 3, 2025

*/s/ Sid Garabato*
Sid Garabato

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 3, 2025, by Sid Garabato, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2028

SRF 92822 & 92854

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | ABM JANITORIAL SERVICES | ATTN: SCOTT SALMIRS, CEO, EAN L. KRYSKA, ASSISTANT GENERAL COUNSEL<br>180 N LA SALLE ST<br>SUITE 1700<br>CHICAGO IL 60601 | EAN.KRYSKA@ABM.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | ACUATIVE CORPORATION | ATTN: VINCE SCIARRA, CEO<br>27460 NETWORK PLACE<br>CHICAGO IL 60673-1274 | VSCIARRA@ACUATIVE.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | ALLEGIANT FIRE PROTECTION LLC | ATTN: MIKE CARLI, CEO<br>2760 BEVERLY DRIVE SUITE 9<br>AURORA IL 60502 | CDARLING@ALLEGIANTFIRE.NET<br>JSYRE@ALLEGIANTFIRE.NET<br>JNOTTKE@ALLEGIANTFIRE.NET | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | APBC ENTERPRISES LLC | ATTN: BRIAN JOHNSON<br>215 TEAKWOOD LANE<br>WOODSTOCK GA 30188 | HR@ALLPROBUILDINGSERVICES.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | B&B ROLLING DOOR CO., INC | ATTN: CELSO BALAN, CEO<br>8359 NW 54TH STREET<br>MIAMI FL 33166 | INFO@BBROLLINGDOOR.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | BUILDING CARE SYSTEMS, INC. | ATTN: KEVIN STEVENS, PRESIDENT<br>8A EASY ST<br>WATERVLIET NY 12189 | CUSTOMERSERVICE@BUILDINGCARESYSTEMSNY.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | CHARGEPOINT, INC. | ATTN: RICK WILMER, CEO<br>DEPT LA 24104<br>PASADENA CA 91185-4104 | ARENEWAL@CHARGEPOINT.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | CHILLER SYSTEMS SERVICE, INC. | ATTN: R. SCOTT TRACY, PRESIDENT<br>1510 SWADLEY ST.<br>LAKEWOOD CO 80215 | | Overnight Mail |
| TOP 30 UNSECURED CREDITOR | CITY OF NORFOLK | ATTN: GENERAL COUNSEL OR PRESIDENT<br>222 EAST MAIN STREET<br>NORFOLK VA 23510 | MONTHLYPARKING@NORFOLK.GOV | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | CLIFFORD POWER SYSTEMS, INC | ATTN: KEN CLIFFORD, CEO<br>9310 EAST 46TH STREET NORTH<br>TULSA OK 74117 | CPSCREDITREQUEST@CLIFFORDPOWER.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | COMPUTERSHARE TRUST COMPANY, N.A., AS TRUSTEE FOR 8.000% $14M SENIOR UNSECURED NOTES DUE 2030 | ATTN: CORBIN B. CONNELL<br>1505 ENERGY PARK DRIVE<br>ST. PAUL MN 55108 | CORBIN.CONNELL@COMPUTERSHARE.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 2.400% $350M SENIOR UNSECURED NOTES DUE 2027 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER<br>251 LITTLE FALLS DR<br>WILMINGTON DE 19808-1674 | ROD.WARD@CSCGLOBAL.COM<br>LAURA.CROZIER@CSCGLOBAL.COM | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 2.650% $300M SENIOR UNSECURED NOTES DUE 2026 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER 251 LITTLE FALLS DR WILMINGTON DE 19808-1674 | ROD.WARD@CSCGLOBAL.COM LAURA.CROZIER@CSCGLOBAL.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 3.450% $400M SENIOR UNSECURED NOTES DUE 2031 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER 251 LITTLE FALLS DR WILMINGTON DE 19808-1674 | ROD.WARD@CSCGLOBAL.COM LAURA.CROZIER@CSCGLOBAL.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 6.375% $162M SENIOR UNSECURED NOTES DUE 2050 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER 251 LITTLE FALLS DR WILMINGTON DE 19808-1674 | ROD.WARD@CSCGLOBAL.COM LAURA.CROZIER@CSCGLOBAL.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | DAVCO WATERPROOFING SERVICES, INC | ATTN: ANDREW C. WOOD, CEO 260 CRISTICH LANE CAMPBELL CA 95008 | ANDY@DAVCOROOF.COM | Overnight Mail and Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, N.A. | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ, JENNIFER PIERCE, ESQ, MICHELLE KRAIDMAN, ESQ 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 | TPITTA@EMMETMARVIN.COM JPIERCE@EMMETMARVIN.COM MKRAIDMAN@EMMETMARVIN.COM | Email |
| TOP 30 UNSECURED CREDITOR | ENVIRONMENTAL ENHANCEMENTS, INC. | ATTN: JEFF GARNER, CEO PO BOX 96110 CHARLOTTE NC 28296-6110 | ADMIN@ENVLANDSCAPES.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | GDI SERVICES INC | ATTN: CLAUDE BIGRAS, CEO 220 RESERVOIR STREET NEEDHAM MA 02494 | CLAUDE.BIGRAS@GDI.COM | Overnight Mail and Email |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER, PHILIP M. GUFFY 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | ASHLEYHARPER@HUNTON.COM PGUFFY@HUNTON.COM TADDAVIDSON@HUNTON.COM | Email |
| TOP 30 UNSECURED CREDITOR | INSIGHT GLOBAL, LLC | ATTN: GLENN JOHNSON, CEO 4170 ASHFORD DUNWOOD ROAD ATLANTA GA 30319 | | Overnight Mail |
| TOP 30 UNSECURED CREDITOR | INTEGRITY FACILITY SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL 1910 PACIFIC AVE STE 20000 DALLAS TX 75201 | INFO@INTEGRITYFACILITY.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | INTERACTIVE TOUCHSCREEN SOLUTIONS, INC. | ATTN: JOHN GONZALES 7150 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 | INFO@ITOUCHINC.COM | Overnight Mail and Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | Overnight Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | Overnight Mail |
| TOP 30 UNSECURED CREDITOR | INTERSTATE RESTORATION LLC | ATTN: STACY MAZUR 3401 QUORUM DRIVE FT. WORTH TX 76137-2725 | | Overnight Mail |
| COUNSEL TO THE [SUCCESSOR AGENT] WSFS BANK | JONES DAY | ATTN: BENJAMIN ROSENBLUM 250 VESEY STREET NEW YORK NY 10281-1047 | BROSENBLUM@JONESDAY.COM | Overnight Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB | JONES DAY | ATTN: BENJAMIN ROSENBLUM, BENJAMIN C. SANDBERG 250 VESEY STREET NEW YORK NY 10281 | BROSENBLUM@JONESDAY.COM BSANDBERG@JONESDAY.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB | JONES DAY | ATTN: MATTHEW C. CORCORAN 325 JOHN H. MCCONNELL BOULEVARD COLUMBUS OH 43215 | MCCORCORAN@JONESDAY.COM | Email |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: RAY C. SCHROCK, ANDREW M. PARLEN, ANUPAMA YERRAMALLI, ASHLEY GHERLONE PEZZI, ANTHONY JOSEPH 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | RAY.SCHROCK@LW.COM ANDREW.PARLEN@LW.COM ANU.YERRAMALLI@LW.COM ASHLEY.PEZZI@LW.COM ANTHONY.JOSEPH@LW.COM | Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN K. TURNER 3500 MAPLE AVENUE SUITE 800 DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| TOP 30 UNSECURED CREDITOR | LPC COMMERCIAL SERVICES, INC. | ATTN: CLAY DUVALL 1530 WILSON BOULEVARD SUITE 200 ARLINGTON VA 22209 | NALT@LPC.COM | Overnight Mail and Email |
| COUNSEL TO THE [MARCH 2027 AD HOC GROUP] | MILBANK LLP | ATTN: ABHILASH M. RAVAL; MICHAEL W. PRICE; CASEY T. FLECK 55 HUDSON YARDS NEW YORK NY 10001 | ARAVAL@MILBANK.COM MPRICE@MILBANK.COM CFLECK@MILBANK.COM | Overnight Mail and Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HA NGUYEN, VIANEY GARZA 515 RUSK STREET, SUITE 3516 HOUSTON TX 77002 | HA.NGUYEN@USDOJ.GOV VIANEY.GARZA@USDOJ.GOV | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | OTIS ELEVATOR COMPANY | ATTN: JUDY MARKS, CEO, KELLY CONNOLLY, TREASURY SERVICES; LANETTE NORTH, CREDIT & COLLECTIONS ASSOC. DIR. 1444 N COCKRELL HILL RD SUITE 102 DALLAS TX 75211 | KELLY.CONNOLLY2@OTIS.COM LANETTE.NORTH@OTIS.COM | Overnight Mail and Email |
| COUNSEL TO THE [MARCH 2029 AD HOC GROUP] | PAUL WEISS | ATTN: SUNG PAK; ROBERT A. BRITTON; WILLIAM A. CLAREMAN; LUCIAN WANG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 | SPAK@PAULWEISS.COM RBRITTON@PAULWEISS.COM WCLAREMAN@PAULWEISS.COM LWANG@PAULWEISS.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | RESTORATION MANAGEMENT COMPANY | ATTN: JON TAKATA, CEO 3090 INDEPENDENCE DRIVE LIVERMORE CA 94551 | CALLCENTER@RMC.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | SAVATREE | ATTN: ARMIN MEHIC, SENIOR DIECTOR, DANIEL VAN STARRENBURG, PRESIDENT 29885 NETWORK PLACE CHICAGO IL 60673-1298 | DSTARRENBURG@SAVATREE.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | SCHINDLER ELEVATOR CORPORATION | ATTN: GEOFFREY HUSSEY. GENERAL MANAGER 200 E RANDOLPH ST SUITE 5400 CHICAGO IL 60601 | GEOFFREY.HUSSEY@SCHINDLER.COM | Overnight Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Overnight Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: ERIC R. WERNER, REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | DFW@SEC.GOV | Overnight Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | SHIFT LOGIC LLP | ATTN: JEFF LANDRETH, PRINCIPAL 11870 SANTA MONICA BLVD LOS ANGELES CA 90025 | JLANDRETH@SHIFT-LOGIC.COM | Overnight Mail and Email |
| TOP 30 UNSECURED CREDITOR | SOUND INCORPORATED | ATTN: SANDIN BARUCIC, DIRECTOR OF OPERATIONS 1550 SHORE ROAD NAPERVILLE IL 60563 | MARKETING@SOUNDINC.COM | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | Overnight Mail |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Overnight Mail and Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Overnight Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | Overnight Mail |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | Overnight Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | Overnight Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | Overnight Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Overnight Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | Overnight Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Overnight Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Overnight Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE, ASSISTANT ATTORNEY GENERAL 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | JMCHALE@OAG.STATE.MD.US OAG@OAG.STATE.MD.US | Overnight Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: CYNDI MARK, CHIEF ONE ASHBURTON PLACE BOSTON MA 02108-1698 | | Overnight Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Overnight Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT SUITE 102. STATE CAPITAL 75 DR. MARTIN LUTHER KING JR. BLVD. ST. PAUL MN 55155 | | Overnight Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Overnight Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 2115 STATE CAPITOL P.O. BOX 98920 LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Overnight Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Overnight Mail and Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT DEPT. OF LAW THE CAPITOL, 2ND FLOOR ALBANY NY 12224-0341 | | Overnight Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT DEPT. OF JUSTICE P.O. BOX 629 RALEIGH NC 27602-0629 | | Overnight Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE OFFICE TOWER 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43266-0410 | | Overnight Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | Overnight Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | Overnight Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>300 W. 15TH STREET<br>AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Overnight Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Overnight Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Overnight Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | Overnight Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | Overnight Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | Overnight Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | Overnight Mail |
| TOP 30 UNSECURED CREDITOR | TRANE U.S. INC | ATTN: JESSIE BASNER, ASSOCIATE GENERAL COUNSEL<br>1535 NORTHEAST EXPY NE<br>ATLANTA GA 30329-2302 | JESSIE.BASNER@TRANETECHNOLOGIES.COM | Overnight Mail and Email |
| U.S. ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | U.S. ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: NICHOLAS J. GANJEI<br>1000 LOUISIANA, STE. 2300<br>HOUSTON TX 77002 | TXSPUBLICINQUIRY@USDOJ.GOV | Overnight Mail and Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | Overnight Mail |
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: AARON E. COLODNY 555 SOUTH FLOWER STREET SUITE 2700 LOS ANGELES CA 90071 | AARON.COLODNY@WHITECASE.COM | Email |
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: ADAM SWINGLE 111 SOUTH WACKER DRIVE SUITE 5100 CHICAGO IL 60606 | ADAM.SWINGLE@WHITECASE.COM | Email |
| COUNSEL TO THE [DIP LENDER] | WHITE & CASE LLP | ATTN: BRIAN PFEIFFER; AARON COLODNY; ROB BENNETT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 | BRIAN.PFEIFFER@WHITECASE.COM AARON.COLODNY@WHITECASE.COM RBENNETT@WHITECASE.COM | Overnight Mail and Email |
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: BRIAN PFEIFFER; AARON E. COLODNY; ROB BENNETT; GLENN KURTZ; ANDREW COSTELLO 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 | BRIAN.PFEIFFER@WHITECASE.COM AARON.COLODNY@WHITECASE.COM RBENNETT@WHITECASE.COM GKURTZ@WHITECASE.COM ANDREW.COSTELLO@WHITECASE.COM | Overnight Mail and Email |
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: CHARLES R. KOSTER 609 MAIN STREET SUITE 2900 HOUSTON TX 77002 | CHARLES.KOSTER@WHITECASE.COM | Email |
| COUNSEL FOR CSC DELAWARE TRUST COMPANY | WINSTON & STRAWN LLP | ATTN: J. LAURENS WILKES, MADISON K. HAUEISEN 800 CAPITOL ST., SUITE 2400 HOUSTON TX 77002-2925 | JLWILKES@WINSTON.COM MHAUEISEN@WINSTON.COM | Email |
| COUNSEL FOR CSC DELAWARE TRUST COMPANY | WINSTON & STRAWN LLP | ATTN: JONATHAN I. LEVINE 200 PARK AVENUE NEW YORK NY 10166-4193 | JONLEVINE@WINSTON.COM; EFLEMING@WINSTON.COM | Email |
| COUNSEL FOR CSC DELAWARE TRUST COMPANY | WINSTON & STRAWN LLP | ATTN: THOMAS H. GOOD 1901 L STREET, N.W. WASHINGTON DC 20036-3506 | TGOOD@WINSTON.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Banks Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| KRA_00410 | CLEAR STREET LLC | ATTN PRESIDENT OR GENERAL COUNSEL | WORLD TRADE CENTER | 150 GREENWICH STREET 45TH FLOOR | NEW YORK | NY | 10007 | CSCOMPLIANCE@CLEARSTREET.IO | Overnight Mail and Email |
| KRA_00592 | PNC BANK NATIONAL ASSOCIATION | ATTN PRESIDENT OR GENERAL COUNSEL | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | | Overnight Mail |
| KRA_00593 | PNC CAPITAL MARKETS LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 300 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | PATRICK.WALLING@PNC.COM | Overnight Mail and Email |

**Exhibit C**

Exhibit C
Insurance Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_00336 | ACE AMERICAN INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | | | Overnight Mail |
| KRA_00337 | AIG SPECIALTY INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 500 WEST MADISON STREET | SUITE 3000 | | CHICAGO | IL | 60661 | | VINCENT.PATALANO@AIG.COM | Overnight Mail and Email |
| KRA_04307 | ALCOR UNDERWRITING BERMUDA LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | LLOYDS OF LONDON CAPACITY | 2ND FL WINDSOR PL 22 QUEEN STREET | | HAMILTON | | HM11 | BERMUDA | | Overnight Mail |
| KRA_03891 | ALLIANZ GLOBAL RISKS US INS COMP | ATTN PRESIDENT OR GENERAL COUNSEL | 225 W WASHINGTON ST | SUITE 1800 | | CHICAGO | IL | 60606 | | | Overnight Mail |
| KRA_00340 | ALLIED WORLD ASSURANCE COMP US INC | ATTN PRESIDENT OR GENERAL COUNSEL | 199 WATER STREET | 24TH FLOOR | | NEW YORK | NY | 10038 | | | Overnight Mail |
| KRA_00341 | AMERICAN GUARANTEE & LIABILITY | ATTN PRESIDENT OR GENERAL COUNSEL | INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | | | Overnight Mail |
| KRA_00342 | ARCH SPECIALTY INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | HARBORSIDE 3 | 210 HUDSON STREET SUITE 300 | | JERSEY CITY | NJ | 07311 | | IDIMASIO@ARCHINSURANCE.COM | Overnight Mail and Email |
| KRA_00344 | AXIS SURPLUS INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 10000 AVALON BOULEVARD | SUITE 200 | | ALPHARETTA | GA | 30009 | | BETH.LEVY@AXISCAPITAL.COM | Overnight Mail and Email |
| KRA_00385 | BALTIMORE GAS AND ELECTRIC | ATTN PRESIDENT OR GENERAL COUNSEL | 7001 COLUMBIA-GATEWAY DRIVE | | COLUMBIA | MD | 21046 | | | Overnight Mail |
| KRA_04308 | CERTAIN UNDERWRITERS | ATTN PRESIDENT OR GENERAL COUNSEL | LLOYDS SYNDICATE 4444 | FLOOR 29 22 BISHOPSGATE | LONDON | | EC2N 4BQ | GREAT BRITAIN | | Overnight Mail |
| KRA_00345 | CHUBB BERMUDA INSURANCE LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 202 HALLS MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | | | Overnight Mail |
| KRA_00386 | CITY OF DUNWOODY | ATTN PRESIDENT OR GENERAL COUNSEL | 1224 HAMMOND DRIVE | | DUNWOODY | GA | 30346 | | | Overnight Mail |
| KRA_03880 | CITY OF DUNWOODY | ATTN PRESIDENT OR GENERAL COUNSEL | 4800 ASHFORD DUNWOODY ROAD | | DUNWOODY | GA | 30338 | | | Overnight Mail |
| KRA_00347 | COLUMBIA CASUALTY COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 151 NORTH FRANKLIN STREET | | CHICAGO | IL | 60606 | | KATHRYN.MANNY@CNA.COM | Overnight Mail and Email |
| KRA_04656 | CONSTELLATION NEW ENERGY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1310 POINT STREET | | BALTIMORE | MD | 21231 | | | Overnight Mail |
| KRA_04560 | CONSTELLATION NEW ENERGY, INC. | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | | | Overnight Mail |
| KRA_00348 | CONVEX INSURANCE UK LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | 47 HULFISH STREET | SUITE 310 | | PRINCETON | NJ | 08542 | | ZACHARY.LERNER@LOCKELORD.COM | Overnight Mail and Email |
| KRA_03894 | COVINGTON SPECIALTY INS COMP | ATTN PRESIDENT OR GENERAL COUNSEL | 945 E PACES FERRY RD | STE 1800 | | ATLANTA | GA | 30326 | | BSOUTHARD@RSUI.COM | Overnight Mail and Email |
| KRA_00349 | CRUM & FORSTER SPECIALTY INS COMP | ATTN PRESIDENT OR GENERAL COUNSEL | 305 MADISON AVENUE | | MORRISTOWN | NJ | 07960 | | CFSTAT@CFINS.COM | Overnight Mail and Email |
| KRA_00387 | DOMINION ENERGY VIRGINIA | ATTN PRESIDENT OR GENERAL COUNSEL | 1760 BUSINESS CENTER DRIVE | | RESTON | VA | 20190 | | | Overnight Mail |
| KRA_00350 | ENDRNCE AMERICAN SPECIALTY INS COMP | ATTN PRESIDENT OR GENERAL COUNSEL | 4 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | FMARSALA@ENDURANCESERVICES.COM | Overnight Mail and Email |
| KRA_03890 | ENDURANCE AMERICAN INS COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 4 MANHATTANVILLE ROAD | 3RD FLOOR | | PURCHASE | NY | 10577 | | | Overnight Mail |
| KRA_00351 | ENDURANCE ASSURANCE CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | 4 MANHATTANVILLE ROAD | 3RD FLOOR | | PURCHASE | NY | 10577 | | | Overnight Mail |
| KRA_00352 | ENDURANCE SPECIALTY INSURANCE LTD | ATTN PRESIDENT OR GENERAL COUNSEL | 4 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | JACK.DEARIE@LOCKELORD.COM | Overnight Mail and Email |
| KRA_00353 | EVEREST INDEMNITY INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 100 WARREN CORPORATE CENTER DRIVE | | WARREN | NJ | 07059 | | LORRAINE.DAY@EVERESTRE.COM | Overnight Mail and Email |

Exhibit C
Insurance Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_00354 | EVEREST NATIONAL INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 100 WARREN CORPORATE CENTER DRIVE | | WARREN | NJ | 07059 | | | Overnight Mail |
| KRA_00355 | FIDELIS INSURANCE BERMUDA LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | 50 ROYALL STREET | SUITE 101 | CANTON | MA | 02021 | | | Overnight Mail |
| KRA_00388 | FIDELITY AND DEPOSIT COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196 | | | Overnight Mail |
| KRA_00356 | FIREMANS FUND INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 225 WEST WASHINGTON STREET | SUITE 1800 | CHICAGO | IL | 60606 | | | Overnight Mail |
| KRA_00389 | FLORIDA POWER & LIGHT | ATTN PRESIDENT OR GENERAL COUNSEL | 10350 NW 112TH AVENUE | | MIAMI | FL | 33178 | | | Overnight Mail |
| KRA_00357 | GREAT AMERICAN SECURITY INS COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 301 E FOURTH STREET | | CINCINNATI | OH | 45202 | | | Overnight Mail |
| KRA_03893 | HDI GLOBAL INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 161 NORTH CLARK STREET | 48TH FLOOR | CHICAGO | IL | 60601 | | | Overnight Mail |
| KRA_00359 | HDI GLOBAL SPECIALTY SE | ATTN PRESIDENT OR GENERAL COUNSEL | 161 NORTH CLARK STREET | 48TH FLOOR | CHICAGO | IL | 60601 | | | Overnight Mail |
| KRA_04309 | HOUSTON CASUALTY COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | UK BRANCH 42374 | 40 LIME STREET | LONDON | | EC3M 7AW | GREAT BRITAIN | | Overnight Mail |
| KRA_00361 | HUDSON EXCESS INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 100 WILLIAM STREET | 5TH FLOOR | NEW YORK | NY | 10038 | | DDASJAKAJUS@HUDSONINSGROUP.COM | Overnight Mail and Email |
| KRA_04310 | INTERNATIONAL GENERAL INSURANCE | ATTN PRESIDENT OR GENERAL COUNSEL | COMPANY UK LTD AND LLOYDS OF LONDON | ONE LIME STREET BOX 330A GALLERY 3 | LONDON | | EC3M 7HA | GREAT BRITAIN | | Overnight Mail |
| KRA_00363 | IRONSHORE SPECIALTY INS COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | ONE STATE STREET PLAZA | 7TH FLOOR | NEW YORK | NY | 10004 | | JENNIFER.CARR@LIBERTYMUTUAL.COM | Overnight Mail and Email |
| KRA_00364 | LANDMARK AMERICAN INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 945 E PACES FERRY ROAD | SUITE 1800 | ATLANTA | GA | 30326 | | JLUEBKE@RSUI.COM | Overnight Mail and Email |
| KRA_00365 | LIBERTY SURPLUS INS CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | 175 BERKELEY STREET | | BOSTON | MA | 02116 | | STATUTORY.COMPLIANCE@LIBERTYMUTUAL.COM | Overnight Mail and Email |
| KRA_04311 | LLOYDS OF LONDON | ATTN PRESIDENT OR GENERAL COUNSEL | 1 LIME STREET | | LONDON | | EC3M 7HA | GREAT BRITAIN | | Overnight Mail |
| KRA_04312 | LLOYDS OF LONDON AND AVIVA | ATTN PRESIDENT OR GENERAL COUNSEL | INSURANCE LIMITED | PITHEAVLIS | PERTH | | PH2 0NH | GREAT BRITAIN | | Overnight Mail |
| KRA_00367 | MARKEL BERMUDA LIMITED | ATTN PRESIDENT OR GENERAL COUNSEL | TEN PARKWAY NORTH | | DEERFIELD | IL | 60015 | | | Overnight Mail |
| KRA_03889 | MITSUI SUMITOMO INS COMP OF AMERICA | ATTN PRESIDENT OR GENERAL COUNSEL | 15 INDEPENDENCE BLVD | | WARREN | NJ | 07059 | | | Overnight Mail |
| KRA_00370 | NAVIGATORS INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 1 PENN PLAZA | 50TH FLOOR | NEW YORK | NY | 10119-0014 | | | Overnight Mail |
| KRA_00390 | OMAHA PUBLIC POWER DISTRICT | ATTN PRESIDENT OR GENERAL COUNSEL | 18026 BURT STREET | | ELKBORN | NE | 68022 | | JSTAFFORD@OPPD.COM | Overnight Mail and Email |
| KRA_02691 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3065 | | | OMAHA | NE | 68103-0065 | | JSTAFFORD@OPPD.COM | Overnight Mail and Email |
| KRA_00371 | PARTNERRE IRELAND INSURANCE DAC | ATTN THOMAS M DAWSON | ONE VANDERBILT AVENUE | MCDERMOTT WILL & EMERY LLP | NEW YORK | NY | 10017 | | | Overnight Mail |
| KRA_00391 | PROVO CITY | ATTN PRESIDENT OR GENERAL COUNSEL | 1800 S NOVELL PLACE | | PROVO CITY | UT | 84606 | | | Overnight Mail |
| KRA_00373 | QBE SPECIALTY INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | ONE QBE WAY | | SUN PRAIRIE | WI | 53596 | | DARNYL.KLATT@US.QBE.COM | Overnight Mail and Email |
| KRA_00374 | SWISS RE CORP SLNS ELITE INS CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 1200 MAIN STREET | SUITE 800 | KANSAS CITY | MI | 64105 | | | Overnight Mail |

Exhibit C
Insurance Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_00375 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | 555 COLLEGE ROAD EAST | P.O. BOX 5241 | | PRINCETON | NJ | 08543 | | | Overnight Mail |
| KRA_00376 | TOKIO MARINE AMERICA INS COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 590 MADISON AVENUE | 29TH FLOOR | NEW YORK | NY | 10022 | | | Overnight Mail |
| KRA_00377 | WESTCHESTER SURPLUS LINES INS COMP | ATTN PRESIDENT OR GENERAL COUNSEL | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | | MAUREEN.ORTEGA@CHUBB.COM | Overnight Mail and Email |
| KRA_03892 | WESTFIELD SELECT INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 20 AUSTIN AVENUE | | WESTFIELD CENTER | OH | 44251 | | | Overnight Mail |
| KRA_00379 | WILLIS TOWERS WATSON NORTHEAST, INC | P.O. BOX 4557 | | | NEW YORK | NY | 10249-4557 | | | Overnight Mail |
| KRA_00380 | WRIGHT FLOOD | ATTN PRESIDENT OR GENERAL COUNSEL | 801 94TH AVENUE NORTH | | ST. PETERSBURG | FL | 33702 | | | Overnight Mail |
| KRA_00381 | WTW (WILLIS TOWERS WATSON) | ATTN PRESIDENT OR GENERAL COUNSEL | 800 N GLEBE RD | FLOOR 10 | ARLINGTON | VA | 22203 | | | Overnight Mail |
| KRA_00382 | XL INSURANCE AMERICA INC | ATTN PRESIDENT OR GENERAL COUNSEL | 677 WASHINGTON BOULEVARD 10TH FLOOR | SUITE 1000 | STAMFORD | CT | 06901 | | | Overnight Mail |
| KRA_00384 | ZURICH AMERICAN INSURANCE COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196 | | | Overnight Mail |

**<u>Exhibit D</u>**

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04657 | ACCESS ONE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 820 W JACKSON BLVD | 6TH FLOOR | CHICAGO | IL | 60607 | | JMILLER@ACCESSONEINC.COM | Overnight Mail and Email |
| KRA_01119 | ACCESS ONE, INC | P.O. BOX 74008744 | | | CHICAGO | IL | 60674-8744 | | JMILLER@ACCESSONEINC.COM | Overnight Mail and Email |
| KRA_01139 | ACUATIVE CORPORATION | ATTN PRESIDENT OR GENERAL COUNSEL | 27460 NETWORK PLACE | | CHICAGO | IL | 60673-1274 | | | Overnight Mail |
| KRA_04658 | AES INDIANA | ATTN PRESIDENT OR GENERAL COUNSEL | 9500 E 16TH ST | | INDIANAPOLIS | IN | 46229 | | FRAN.DAVIDSON@AES.COM | Overnight Mail and Email |
| KRA_04543 | AES INDIANA | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | | FRAN.DAVIDSON@AES.COM | Overnight Mail and Email |
| KRA_01191 | AIRTOWER NETWORKS | ATTN PRESIDENT OR GENERAL COUNSEL | 80 M ST SE FLOOR 1 | | WASHINGTON | DC | 20003 | | | Overnight Mail |
| KRA_00413 | AIRWAVZ SOLUTIONS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 1410 W MOREHEAD ST | SUITE 100 | CHARLOTTE | NC | 28208 | | | Overnight Mail |
| KRA_04659 | ALABAMA POWER | ATTN PRESIDENT OR GENERAL COUNSEL | 600 18TH ST N | | BIRMINGHAM | AL | 35203 | | JRETHERFORD@BALCH.COM | Overnight Mail and Email |
| KRA_00414 | ALABAMA POWER | PO BOX 242 | | | BIRMINGHAM | AL | 35292 | | JRETHERFORD@BALCH.COM | Overnight Mail and Email |
| KRA_04660 | ALTAFIBER | ATTN PRESIDENT OR GENERAL COUNSEL | 221 E 4TH ST | | CINCINNATI | OH | 45202 | | | Overnight Mail |
| KRA_00415 | ALTAFIBER | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | | | Overnight Mail |
| KRA_04661 | ANNE ARUNDEL CO WATER & WASTEWATER | ATTN PRESIDENT OR GENERAL COUNSEL | 44 CALVERT STREET | | ANNAPOLIS | MD | 21401 | | BANKRUPCTY@AACOUNTY.ORG | Overnight Mail and Email |
| KRA_00416 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | | BANKRUPCTY@AACOUNTY.ORG | Overnight Mail and Email |
| KRA_04662 | APEX ENVIRONMENTAL SERVICES | ATTN PRESIDENT OR GENERAL COUNSEL | 3905 OAKCLIFF INDUSTRIAL CT | | ATLANTA | GA | 30340 | | | Overnight Mail |
| KRA_01284 | APEX ENVIRONMENTAL SERVICES | P.O BOX 888342 | | | ATLANTA | GA | 30356 | | | Overnight Mail |
| KRA_04663 | AT&T | ATTN PRESIDENT OR GENERAL COUNSEL | 572 HANK AARON DR SE | SPC 1150 | ATLANTA | GA | 30312 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_01326 | AT&T | P.O. BOX 105262 | | | ATLANTA | GA | 30348-5262 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_00419 | AT&T | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_00417 | AT&T | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_00418 | AT&T | PO BOX 5076 | | | CAROL STREAM | IL | 60197-5076 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_04664 | AT&T MOBILITY | ATTN PRESIDENT OR GENERAL COUNSEL | 208 S AKARD STREET | | DALLAS | TX | 75202 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_00420 | AT&T MOBILITY | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_01329 | AT&T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | | KM1426@ATT.COM | Overnight Mail and Email |
| KRA_04677 | ATLANTA GA DEPT OF WATERSHED MGMT | ATTN PRESIDENT OR GENERAL COUNSEL | 72 MARIETTA STREET NW | | ATLANTA | GA | 30303 | | | Overnight Mail |
| KRA_01337 | ATLANTIC TECHNOLOGY GROUP | ATTN PRESIDENT OR GENERAL COUNSEL | 966 HUNGERFORD DRIVE ST 26A | | ROCKVILLE | MD | 20850 | | | Overnight Mail |
| KRA_04665 | ATMOS ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | DALLAS | TX | 75240 | | VELINDA.HUNTER@ATMOSENERGY.COM | Overnight Mail and Email |
| KRA_00421 | ATMOS ENERGY | PO BOX 630872 | | | CINCINNATI | OH | 45263-0872 | | VELINDA.HUNTER@ATMOSENERGY.COM | Overnight Mail and Email |
| KRA_04666 | BALTIMORE GAS AND ELECTRIC COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 110 WEST FAYETTE STREET | | BALTIMORE | MD | 21201 | | BGEBANKRUPTCY@BGE.COM | Overnight Mail and Email |
| KRA_00422 | BALTIMORE GAS AND ELECTRIC COMPANY | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | | BGEBANKRUPTCY@BGE.COM | Overnight Mail and Email |
| KRA_04667 | BLACK HILLS ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 625 9TH ST | | RAPID CITY | SD | 57701 | | VELINDA.HUNTER@ATMOSENERGY.COM | Overnight Mail and Email |
| KRA_00423 | BLACK HILLS ENERGY | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | | BANKRUPTCY@BLACKHILLSCORP.COM | Overnight Mail and Email |
| KRA_00424 | BOARD OF PUB UTILITIES CHEYENNE WY | ATTN PRESIDENT OR GENERAL COUNSEL | 2416 SNYDER AVE | | CHEYENNE | WY | 82001 | | | Overnight Mail |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04668 | BOISE CITY UTILITY BILLING | ATTN PRESIDENT OR GENERAL COUNSEL | 150 N CAPITOL BLVD | | BOISE | ID | 83702 | | BOISECITYATTORNEY@CITYOFBOISE.ORG | Overnight Mail and Email |
| KRA_00425 | BOISE CITY UTILITY BILLING | PO BOX 2600 | | | BOISE | ID | 83701-2600 | | BOISECITYATTORNEY@CITYOFBOISE.ORG | Overnight Mail and Email |
| KRA_04669 | BOSTON WATER AND SEWER COMMISSION | ATTN PRESIDENT OR GENERAL COUNSEL | 980 HARRISON AVENUE | | BOSTON | MA | 02119 | | | Overnight Mail |
| KRA_00426 | BOSTON WATER AND SEWER COMMISSION | PO BOX 55466 | | | BOSTON | MA | 02205-5466 | | | Overnight Mail |
| KRA_04670 | CALIFORNIA AMERICAN WATER COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 655 W BROADWAY 1410 | | SAN DIEGO | CA | 92101 | | | Overnight Mail |
| KRA_00427 | CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | | | Overnight Mail |
| KRA_00428 | CALIFORNIA WATER SERVICE - STOCKTON | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120-7229 | | | Overnight Mail |
| KRA_04671 | CALIFORNIA WATER SERVICE STOCKTON | ATTN PRESIDENT OR GENERAL COUNSEL | 1720 NORTH FIRST STREET | | SAN JOSE | CA | 95112 | | | Overnight Mail |
| KRA_04672 | CENTERPOINT ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | | DANA.WALCOTT@CENTERPOINTENERGY.COM | Overnight Mail and Email |
| KRA_04544 | CENTERPOINT ENERGY | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | | DANA.WALCOTT@CENTERPOINTENERGY.COM | Overnight Mail and Email |
| KRA_00429 | CENTERPOINT ENERGY | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | | DANA.WALCOTT@CENTERPOINTENERGY.COM | Overnight Mail and Email |
| KRA_04673 | CENTRACOM | ATTN PRESIDENT OR GENERAL COUNSEL | 35 SOUTH STATE | | FAIRVIEW | UT | 84629 | | | Overnight Mail |
| KRA_01582 | CENTRACOM | PO BOX 7 | | | FAIRVIEW | UT | 84629 | | | Overnight Mail |
| KRA_04674 | CENTURYLINK | ATTN PRESIDENT OR GENERAL COUNSEL | 100 CENTURYLINK DRIVE | | MONROE | LA | 71201 | | BANKRUPTCYLEGAL@LUMEN.COM | Overnight Mail and Email |
| KRA_01593 | CENTURYLINK | P O BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | BANKRUPTCYLEGAL@LUMEN.COM | Overnight Mail and Email |
| KRA_00431 | CENTURYLINK | PO BOX 52187 | | | PHOENIX | AZ | 85072 | | BANKRUPTCYLEGAL@LUMEN.COM | Overnight Mail and Email |
| KRA_01605 | CHELMSFORD WATER DISTRICT | ATTN PRESIDENT OR GENERAL COUNSEL | 20 WATERSHED LANE | | CHELMSFORD | MA | 01824 | | | Overnight Mail |
| KRA_04675 | CHESTERFIELD COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 178 MILL STREET | | CHESTERFIELD | SC | 29709 | | | Overnight Mail |
| KRA_00433 | CHESTERFIELD COUNTY | PO BOX 71143 | | | CHARLOTTE | NC | 28272-1143 | | | Overnight Mail |
| KRA_00434 | CHORUS CALL | ATTN PRESIDENT OR GENERAL COUNSEL | 2420 MOSSIDE BLVD | | MONROEVILLE | PA | 15146 | | ACCOUNTING-USA@CHORUSCALL.COM | Overnight Mail and Email |
| KRA_04676 | CITIZENS ENERGY GROUP | ATTN PRESIDENT OR GENERAL COUNSEL | 2020 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46202 | | | Overnight Mail |
| KRA_04545 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | | | Overnight Mail |
| KRA_00435 | CITY OF ATLANTA, GA - DEPT OF WATERSHED MANAGEMENT | PO BOX 105275 | | | ATLANTA | GA | 30348-5275 | | | Overnight Mail |
| KRA_04678 | CITY OF AUSTIN TX | ATTN PRESIDENT OR GENERAL COUNSEL | 301 W SECOND ST | | AUSTIN | TX | 78701 | | AEBANKRUPTCYGROUP@AUSTINENERGY.COM; AECOMMERCIAL@AUSTINENERGY.COM | Overnight Mail and Email |
| KRA_04546 | CITY OF AUSTIN, TX | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | | AEBANKRUPTCYGROUP@AUSTINENERGY.COM; AECOMMERCIAL@AUSTINENERGY.COM | Overnight Mail and Email |
| KRA_04679 | CITY OF BALTIMORE | ATTN PRESIDENT OR GENERAL COUNSEL | CITY HALL ROOM 250 | 100 N HOLLIDAY ST | BALTIMORE | MD | 21202 | | | Overnight Mail |
| KRA_00436 | CITY OF BALTIMORE | PO BOX 17535 | | | BALTIMORE | MD | 21297-1535 | | | Overnight Mail |
| KRA_04680 | CITY OF CARLSBAD CA | ATTN PRESIDENT OR GENERAL COUNSEL | 1200 CARLSBAD VILLAGE DR | | CARLSBAD | CA | 92008 | | | Overnight Mail |
| KRA_00437 | CITY OF CARLSBAD, CA | PO BOX 9009 | | | CARLSBAD | CA | 92018-9009 | | | Overnight Mail |
| KRA_00438 | CITY OF CHARLOTTE, NC | ATTN: BILLING CENTER | PO BOX 1316 | | CHARLOTTE | NC | 28201-1316 | | | Overnight Mail |
| KRA_04681 | CITY OF CHICAGO ILDEPT OF WATER | ATTN PRESIDENT OR GENERAL COUNSEL | 3901 S ASHLAND AVE | | CHICAGO | IL | 60609 | | | Overnight Mail |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_00439 | CITY OF CHICAGO, IL- DEPT. OF WATER | PO BOX 6330 | | | CHICAGO | IL | 60680-6330 | | | Overnight Mail |
| KRA_01636 | CITY OF IRVING WATER UTILITIES | ATTN PRESIDENT OR GENERAL COUNSEL | 825 W IRVING BLVD | | IRVING | TX | 75060 | | | Overnight Mail |
| KRA_04682 | CITY OF LAKEWOOD CO UTILITIES | ATTN PRESIDENT OR GENERAL COUNSEL | 480 SOUTH ALLISON PARKWAY | | LAKEWOOD | CO | 80226 | | | Overnight Mail |
| KRA_00440 | CITY OF LAKEWOOD, CO UTILITIES | PO BOX 17505 | | | DENVER | CO | 80217 | | | Overnight Mail |
| KRA_00441 | CITY OF LAKEWOOD, CO UTILITIES | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | | | Overnight Mail |
| KRA_04683 | CITY OF NAPERVILLE IL | ATTN PRESIDENT OR GENERAL COUNSEL | 400 S EAGLE STREET | | NAPERVILLE | IL | 60540 | | | Overnight Mail |
| KRA_04548 | CITY OF NAPERVILLE, IL | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | | | Overnight Mail |
| KRA_04549 | CITY OF PHILADELPHIA - WATER REVENUE, PA | PO BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | | | Overnight Mail |
| KRA_04685 | CITY OF PHOENIX AZ | ATTN PRESIDENT OR GENERAL COUNSEL | 200 W WASHINGTON STREET | | PHOENIX | AZ | 85003 | | | Overnight Mail |
| KRA_00442 | CITY OF PHOENIX, AZ | PO BOX 29100 | | | PHOENIX | AZ | 85038-9100 | | | Overnight Mail |
| KRA_04686 | CITY OF PLANTATION FL | ATTN PRESIDENT OR GENERAL COUNSEL | 400 NW 73RD AVE | | PLANTATION | FL | 33317 | | | Overnight Mail |
| KRA_00443 | CITY OF PLANTATION, FL | PO BOX 31132 | | | TAMPA | FL | 33631 | | | Overnight Mail |
| KRA_00444 | CITY OF QUINCY MA | ATTN PRESIDENT OR GENERAL COUNSEL | 1305 HANCOCK STREET | | QUINCY | MA | 02169 | | | Overnight Mail |
| KRA_04687 | CITY OF RICHLAND WA | ATTN PRESIDENT OR GENERAL COUNSEL | 625 SWIFT BLVD | | RICHLAND | WA | 99352 | | | Overnight Mail |
| KRA_00445 | CITY OF RICHLAND, WA | PO BOX 34811 | | | SEATTLE | WA | 98124-1181 | | | Overnight Mail |
| KRA_00446 | CITY OF RICHMOND, VA | ATTN: DEPT OF PUBLIC UTILITIES | PO BOX 70621 | | PHILADELPHIA | PA | 19176-0621 | | | Overnight Mail |
| KRA_04688 | CITY OF ROCKVILLE MD | ATTN PRESIDENT OR GENERAL COUNSEL | 111 MARYLAND AVE | | ROCKVILLE | MD | 20850 | | | Overnight Mail |
| KRA_00447 | CITY OF ROCKVILLE, MD | PO BOX 37015 | | | BALTIMORE | MD | 21297-3015 | | | Overnight Mail |
| KRA_00448 | CITY OF SACRAMENTO, CA - DEPT OF UTILITIES | PO BOX 2770 | | | SACRAMENTO | CA | 95812-2770 | | | Overnight Mail |
| KRA_04690 | CITY OF SAFFORD AZ | ATTN PRESIDENT OR GENERAL COUNSEL | 717 WEST MAIN STREET | | SAFFORD | AZ | 85548 | | | Overnight Mail |
| KRA_00449 | CITY OF SAFFORD, AZ | PO BOX 29075 | | | PHOENIX | AZ | 85038-9075 | | | Overnight Mail |
| KRA_00450 | CITY OF SAN DIEGO PUBLIC UTILITIES DEPARTMENT | ATTN: CITY TREASURER | PO BOX 129020 | | SAN DIEGO | CA | 92112-9020 | | | Overnight Mail |
| KRA_03886 | CITY OF SANTA CLARA MUNICIPAL UTILITIES | P.O. BOX 49067 | | | SAN JOSE | CA | 95161-9067 | | | Overnight Mail |
| KRA_04373 | CITY OF SANTA CLARA CA | ATTN PRESIDENT OR GENERAL COUNSEL | 1500 WARBURTON AVENUE | | SANTA CLARA | CA | 95050 | | | Overnight Mail |
| KRA_04692 | CITY OF SEATTLE SEATTLE PUB UTILS | ATTN PRESIDENT OR GENERAL COUNSEL | 700 5TH AVENUE | SUITE 4900 | SEATTLE | WA | 98104 | | | Overnight Mail |
| KRA_04691 | CITY OF SEATTLE/SEATTLE CITY LIGHT | ATTN PRESIDENT OR GENERAL COUNSEL | 700 5TH AVE | STE 3200 | SEATTLE | WA | 98104 | | | Overnight Mail |
| KRA_04550 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | | | SEATTLE | WA | 98124-5178 | | | Overnight Mail |
| KRA_04551 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | PO BOX 35177 | | | SEATTLE | WA | 98124-5177 | | | Overnight Mail |
| KRA_04693 | CITY OF STOCKTON CA | ATTN PRESIDENT OR GENERAL COUNSEL | 2500 NAVY DR | | STOCKTON | CA | 95206 | | | Overnight Mail |
| KRA_00451 | CITY OF STOCKTON, CA | PO BOX 7193 | | | PASADENA | CA | 91109-7193 | | | Overnight Mail |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04694 | CITY OF SUNNYVALE CA | ATTN PRESIDENT OR GENERAL COUNSEL | 456 W OLIVE AVE | | SUNNYVALE | CA | 94086 | | | Overnight Mail |
| KRA_04452 | CITY OF SUNNYVALE, CA | PO BOX 4000 | | | SUNNYVALE | CA | 94088 | | | Overnight Mail |
| KRA_04695 | CITY OF TAMPA UTILITIES | ATTN PRESIDENT OR GENERAL COUNSEL | 306 EAST JACKSON STREET | | TAMPA | FL | 33602 | | SCOTT.STIGALL@TAMPAGOV.NET | Overnight Mail and Email |
| KRA_04453 | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | | SCOTT.STIGALL@TAMPAGOV.NET | Overnight Mail and Email |
| KRA_04382 | CITY OF TEMPE AZ | ATTN PRESIDENT OR GENERAL COUNSEL | 31 EAST 5TH STREET | | TEMPE | AZ | 85281 | | | Overnight Mail |
| KRA_04374 | CITY OF TEMPE, AZ | PO BOX 52166 | | | PHOENIX | AZ | 85072-2166 | | | Overnight Mail |
| KRA_04696 | CITY OF WACO WATER OFFICE | ATTN PRESIDENT OR GENERAL COUNSEL | 425 FRANKLIN AVE | | WACO | TX | 76701 | | | Overnight Mail |
| KRA_04454 | CITY OF WACO WATER OFFICE | PO BOX 2649 | | | WACO | TX | 76702-2649 | | | Overnight Mail |
| KRA_04697 | CLAYTON COUNTY WATER AUTHORITY | ATTN PRESIDENT OR GENERAL COUNSEL | 1600 BATTLE CREEK RD | | MORROW | GA | 30260 | | | Overnight Mail |
| KRA_04455 | CLAYTON COUNTY WATER AUTHORITY | PO BOX 117195 | | | ATLANTA | GA | 30368-7195 | | | Overnight Mail |
| KRA_04456 | CLEAR WATER TECHNOLOGIES | ATTN PRESIDENT OR GENERAL COUNSEL | 2220 OTAY LAKES ROAD | | CHULA VISTA | CA | 91915 | | | Overnight Mail |
| KRA_04698 | COGENT COMMUNICATIONS | ATTN PRESIDENT OR GENERAL COUNSEL | 2450 N STREET NW | | WASHINGTON | DC | 20037 | | RBARSE@COGENTCO.COM | Overnight Mail and Email |
| KRA_04457 | COGENT COMMUNICATIONS | PO BOX 791087 | | | BALTIMORE | MD | 21279-1087 | | RBARSE@COGENTCO.COM | Overnight Mail and Email |
| KRA_04459 | COMCAST BUSINESS | ATTN PRESIDENT OR GENERAL COUNSEL | 676 ISLAND POND RD | | MANCHESTER | NH | 03109 | | | Overnight Mail |
| KRA_04460 | COMCAST BUSINESS | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | | SHAWN_ADAMSON@CABLE.COMCAST.COM | Overnight Mail and Email |
| KRA_01697 | COMCAST BUSINESS | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | | | Overnight Mail |
| KRA_04461 | COMCAST BUSINESS | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | | | Overnight Mail |
| KRA_01700 | COMMENCO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 4901 BRISTOL AVE | | KANSAS CITY | MO | 64129 | | | Overnight Mail |
| KRA_04699 | COMMONWEALTH EDISON COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 123 ENERGY AVE | | ROCKFORD | IL | 61109 | | COMEDBANKRUPTCYGROUP@EXELONCORP.COM | Overnight Mail and Email |
| KRA_04463 | COMMONWEALTH EDISON COMPANY | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | COMEDBANKRUPTCYGROUP@EXELONCORP.COM | Overnight Mail and Email |
| KRA_04464 | CONSERVICE LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 750 SOUTH GATEWAY DRIVE | | RIVER HEIGHTS | UT | 84321 | | SERVICE@CONSERVICE.COM | Overnight Mail and Email |
| KRA_01724 | CONSERVICE LLC | PO BOX 1500 | | | HEMET | CA | 92546-1500 | | SERVICE@CONSERVICE.COM | Overnight Mail and Email |
| KRA_04700 | CONSOLIDATED COMMUNICATIONS | ATTN PRESIDENT OR GENERAL COUNSEL | 5 DAVIS FARM RD | | PORTLAND | ME | 04103 | | | Overnight Mail |
| KRA_04465 | CONSOLIDATED COMMUNICATIONS | PO BOX 11560 | | | PORTLAND | ME | 04104 | | | Overnight Mail |
| KRA_01726 | CONSOLIDATED COMMUNICATIONS | PO BOX 5200 | | | WHITE RIVER JUNCTION | VT | 05001-5200 | | | Overnight Mail |
| KRA_04701 | CONSTELLATION NEWENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 20 N WACKER DR STE 2100 2110B | | CHICAGO | IL | 60601 | | GAIL.ROSEN@CONSTELLATION.COM | Overnight Mail and Email |
| KRA_04466 | CONSTELLATION NEWENERGY | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | | GAIL.ROSEN@CONSTELLATION.COM | Overnight Mail and Email |
| KRA_04702 | COUNTY OF HENRICO VA | ATTN PRESIDENT OR GENERAL COUNSEL | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | | BANKRUPTCY@HENRICO.US | Overnight Mail and Email |
| KRA_04467 | COUNTY OF HENRICO, VA | PO BOX 105634 | | | ATLANTA | GA | 30348-5634 | | BANKRUPTCY@HENRICO.US | Overnight Mail and Email |
| KRA_04703 | COX BUSINESS | ATTN PRESIDENT OR GENERAL COUNSEL | 6305 PEACHTREE DUNWOODY RD | | ATLANTA | GA | 30328 | | | Overnight Mail |
| KRA_01766 | COX BUSINESS | DEPT 781114 | PO BOX 78000 | | DETROIT | MI | 48278-1114 | | | Overnight Mail |
| KRA_04704 | CPS ENERGY | CPS ENERGY - BANKRUPTCY SECTION | 500 MCCULLOUGH | MAIL DROP 110910 | SAN ANTONIO | TX | 78215 | | BANKRUPTCY@CPSENERGY.COM | Overnight Mail and Email |
| KRA_00469 | CPS ENERGY | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | | BANKRUPTCY@CPSENERGY.COM | Overnight Mail and Email |

Office Properties Income Trust, et al.
Case No. 25-90530 (CML)

Page 4 of 10

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_01787 | CRUSADER WATER SYSTEMS OF UTAH | ATTN PRESIDENT OR GENERAL COUNSEL | 281 S VINEYARD RD SUITE 107 | | OREM | UT | 84059 | | | Overnight Mail |
| KRA_01818 | DATAMATION INC | ATTN PRESIDENT OR GENERAL COUNSEL | 10392 DOW GILL ROAD | | ASHLAND | VA | 23005 | | | Overnight Mail |
| KRA_04705 | DC WATER AND SEWER AUTHORITY | ATTN PRESIDENT OR GENERAL COUNSEL | 1385 CANAL STREET SE | | WASHINGTON | DC | 20003 | | | Overnight Mail |
| KRA_00471 | DC WATER AND SEWER AUTHORITY | PO BOX 97200 | | | WASHINGTON | DC | 20090 | | | Overnight Mail |
| KRA_04706 | DEKALB COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 1300 COMMERCE DRIVE | | DECATUR | GA | 30030 | | | Overnight Mail |
| KRA_00472 | DEKALB COUNTY | PO BOX 71224 | | | CHARLOTTE | NC | 28272-1224 | | | Overnight Mail |
| KRA_04707 | DENVER WATER | ATTN PRESIDENT OR GENERAL COUNSEL | 1600 W 12TH AVE | | DENVER | CO | 80204-3412 | | | Overnight Mail |
| KRA_00473 | DENVER WATER | PO BOX 173343 | | | DENVER | CO | 80217-3343 | | | Overnight Mail |
| KRA_04376 | DETROIT WATER AND SEWERAGE DEPARTMENT | ATTN: MUNICIPAL AND SPECIAL BILLING | PO BOX 554899 | | DETROIT | MI | 48255-4899 | | | Overnight Mail |
| KRA_04383 | DETROIT WATER AND SEWERAGE DEPT | ATTN PRESIDENT OR GENERAL COUNSEL | 735 RANDOLPH STREET | | DETROIT | MI | 48226 | | | Overnight Mail |
| KRA_04708 | DIRECT ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 910 LOUISIANA | | HOUSTON | TX | 77002 | | ECFBANKRUPTCY@NRG.COM | Overnight Mail and Email |
| KRA_00474 | DIRECT ENERGY | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 | | ECFBANKRUPTCY@NRG.COM | Overnight Mail and Email |
| KRA_04381 | DIRECTOR OF FINANCE, HOWARD COUNTY | PO BOX 37237 | | | BALTIMORE | MD | 21297-3237 | | | Overnight Mail |
| KRA_04709 | DIRECTV | ATTN PRESIDENT OR GENERAL COUNSEL | 2260 E IMPERIAL HWY | | EL SEGUNDO | CA | 90245-3501 | | POC_AIS@AISINFO.COM | Overnight Mail and Email |
| KRA_01859 | DIRECTV | P.O. BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | | POC_AIS@AISINFO.COM | Overnight Mail and Email |
| KRA_00475 | DIRECTV | PO BOX 5006 | | | CAROL STREAM | IL | 60197-4181 | | POC_AIS@AISINFO.COM | Overnight Mail and Email |
| KRA_04710 | DOMINION VA/NC POWER | ATTN PRESIDENT OR GENERAL COUNSEL | 120 TREDEGAR STREET | | RICHMOND | VA | 23219 | | | Overnight Mail |
| KRA_00476 | DOMINION VA/NC POWER | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | | | Overnight Mail |
| KRA_04384 | DTE ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | ONE ENERGY PLAZA | | DETROIT | MI | 48226 | | SHIRLEY.KNIGHT@DTEENERGY.COM | Overnight Mail and Email |
| KRA_04377 | DTE ENERGY | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | | SHIRLEY.KNIGHT@DTEENERGY.COM | Overnight Mail and Email |
| KRA_04711 | DUKE ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 525 S TRYON ST | | CHARLOTTE | NC | 28202-1803 | | LYNN.COLOMBO@DUKE-ENERGY.COM | Overnight Mail and Email |
| KRA_00477 | DUKE ENERGY | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1094 | | LYNN.COLOMBO@DUKE-ENERGY.COM | Overnight Mail and Email |
| KRA_04712 | ENBRIDGE GAS | ATTN PRESIDENT OR GENERAL COUNSEL | 200 FIFTH AVENUE PLACE | 425 1ST ST SW | CALGARY | AB | T2P 3L8 | CANADA | | Overnight Mail |
| KRA_00478 | ENBRIDGE GAS | PO BOX 27031 | | | RICHMOND | VA | 23261-7031 | | | Overnight Mail |
| KRA_00479 | ENGIE NORTH AMERICA | ATTN PRESIDENT OR GENERAL COUNSEL | 1360 POST OAK BLVD STE #400 | | HOUSTON | TX | 77056 | | | Overnight Mail |
| KRA_04713 | ENTERGY MISSISSIPPI INC | ATTN PRESIDENT OR GENERAL COUNSEL | 308  EAST PEARL STREET | | JACKSON | MS | 39201-3419 | | | Overnight Mail |
| KRA_00480 | ENTERGY MISSISSIPPI, INC. | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | | | Overnight Mail |
| KRA_04714 | EVERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 1710 PASEO BLVD | | KANSAS CITY | MO | 64108 | | BANKRUPTCY@EVERGY.COM | Overnight Mail and Email |
| KRA_00481 | EVERGY | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | | BANKRUPTCY@EVERGY.COM | Overnight Mail and Email |
| KRA_04715 | EVERSOURCE ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 247 STATION DRIVE | | WESTWOOD | MA | 02090 | | | Overnight Mail |
| KRA_00482 | EVERSOURCE ENERGY | PO BOX 56007 | | | BOSTON | MA | 02205-6007 | | | Overnight Mail |
| KRA_01982 | EVOQUA WATER TECHNOLOGIES | ATTN PRESIDENT OR GENERAL COUNSEL | 28563 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | CREDITANALYST@XYLEM.COM | Overnight Mail and Email |
| KRA_00484 | FAIRFAX WATER - VA | PO BOX 5008 | | | MERRIFIELD | VA | 22116-5008 | | | Overnight Mail |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04716 | FAIRFAX WATER VA | ATTN PRESIDENT OR GENERAL COUNSEL | 8570 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | | | Overnight Mail |
| KRA_00485 | FPL FLORIDA POWER & LIGHT COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | GENERAL MAIL FACILITY FPL GROUP | | MIAMI | FL | 33188-0001 | | | Overnight Mail |
| KRA_04718 | FRONTIER | ATTN PRESIDENT OR GENERAL COUNSEL | 14450 BURNHAVEN DR | | BURNSVILLE | MN | 55306-4966 | | BANKRTUPCYNOTIFICATION@FTR.COM | Overnight Mail and Email |
| KRA_02075 | FRONTIER | P.O. BOX 740407 | | | CINCINNATI | OH | 45274-0407 | | BANKRTUPCYNOTIFICATION@FTR.COM | Overnight Mail and Email |
| KRA_04486 | FRONTIER | PO BOX 211579 | | | EAGAN | MN | 55121-2879 | | BANKRTUPCYNOTIFICATION@FTR.COM | Overnight Mail and Email |
| KRA_04719 | GAS SOUTH | ATTN PRESIDENT OR GENERAL COUNSEL | 788 CIRCLE 75 PKWY | | ATLANTA | GA | 30339 | | | Overnight Mail |
| KRA_00487 | GAS SOUTH | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | | | Overnight Mail |
| KRA_02099 | GEORGETOWN PAPER STOCK OF ROCKVILLE | ATTN PRESIDENT OR GENERAL COUNSEL | 14820 SOUTHLAWN LANE | | ROCKVILLE | MD | 20850 | | | Overnight Mail |
| KRA_00488 | GEORGIA POWER | ATTN PRESIDENT OR GENERAL COUNSEL | 96 ANNEX | | ATLANTA | GA | 30396 | | | Overnight Mail |
| KRA_00489 | GILA VALLEY IRRIGATION DISTRICT | ATTN PRESIDENT OR GENERAL COUNSEL | 620 S 5TH AVE | | SAFFORD | AZ | 85546 | | | Overnight Mail |
| KRA_00490 | GLOBAL WATER TECHNOLOGY INC | ATTN PRESIDENT OR GENERAL COUNSEL | 354 WEST ARMORY DRIVE | | SOUTH HOLLAND | IL | 60473 | | | Overnight Mail |
| KRA_04720 | GOLDEN STATE WATER CO | ATTN PRESIDENT OR GENERAL COUNSEL | 630 E FOOTHILL BLVD | | SAN DIMAS | CA | 91773 | | | Overnight Mail |
| KRA_00491 | GOLDEN STATE WATER CO. | PO BOX 51133 | | | LOS ANGELES | CA | 90051-1133 | | | Overnight Mail |
| KRA_04721 | GRANITE TELECOMMUNICATIONS | ATTN PRESIDENT OR GENERAL COUNSEL | 1 HERITAGE DRIVE QUINCY | | QUINCY | MA | 02171 | | BANKRUPTCY@GRANITENET.COM | Overnight Mail and Email |
| KRA_02130 | GRANITE TELECOMMUNICATIONS | CLIENT ID # 311 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | | BANKRUPTCY@GRANITENET.COM | Overnight Mail and Email |
| KRA_04722 | GREEN MOUNTAIN POWER | ATTN PRESIDENT OR GENERAL COUNSEL | 163 ACORN LANE | | COLCHESTER | VT | 05446 | | ALEXIA.GAGNE@GREENMOUNTAINPOWER.COM | Overnight Mail and Email |
| KRA_00493 | GREEN MOUNTAIN POWER | PO BOX 1325 | | | WILLISTON | VT | 05495-1325 | | ALEXIA.GAGNE@GREENMOUNTAINPOWER.COM | Overnight Mail and Email |
| KRA_00494 | GREEN MTN WATER AND SANITATION DIST | ATTN PRESIDENT OR GENERAL COUNSEL | 13919 WEST UTAH AVENUE | | LAKEWOOD | CO | 80228 | | | Overnight Mail |
| KRA_00495 | GRIFFIRTH ENERGY SERVICES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2510 SCHUSTER DRIVE | | CHEVERLY | MD | 20781 | | | Overnight Mail |
| KRA_04723 | HAMPTON ROADS SANITATION DISTRICT | ATTN PRESIDENT OR GENERAL COUNSEL | 1434 AIR RAIL AVENUE | | VIRGINIA BEACH | VA | 23455 | | | Overnight Mail |
| KRA_00496 | HAMPTON ROADS SANITATION DISTRICT | PO BOX 37097 | | | BOONE | IA | 50037-0097 | | | Overnight Mail |
| KRA_04724 | HARRIS COUNTY MUD | ATTN PRESIDENT OR GENERAL COUNSEL | 13333 NORTHWEST FREEWAY | SUITE 620 | HOUSTON | TX | 77040 | | | Overnight Mail |
| KRA_00497 | HARRIS COUNTY MUD | PO BOX 3150 | | | HOUSTON | TX | 77253-3150 | | | Overnight Mail |
| KRA_04725 | HELLO INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2315 WEST BROAD STREET | | RICHMOND | VA | 23220 | | | Overnight Mail |
| KRA_00498 | HELLO INC. | PO BOX 26846 | | | RICHMOND | VA | 23261-6846 | | | Overnight Mail |
| KRA_04726 | HOWARD COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 3430 COURT HOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | | | Overnight Mail |
| KRA_00499 | HOWARD COUNTY | ATTN: DIRECTOR OF FINANCE | PO BOX 37213 | | BALTIMORE | MD | 21297-3213 | | | Overnight Mail |
| KRA_04727 | IDAHO POWER | ATTN PRESIDENT OR GENERAL COUNSEL | 1221 W IDAHO ST | | BOISE | ID | 83702 | | JMCLEOD@IDAHOPOWER.COM | Overnight Mail and Email |
| KRA_00500 | IDAHO POWER | ATTN: PROCESSING CENTER | PO BOX 5381 | | CAROL STREAM | IL | 60197-5381 | | JMCLEOD@IDAHOPOWER.COM | Overnight Mail and Email |
| KRA_02242 | INDEPENDENT RECYCLING SERVICES INC | ATTN PRESIDENT OR GENERAL COUNSEL | 2401 SOUTH LAFLIN STREET | | CHICAGO | IL | 60608 | | | Overnight Mail |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04728 | INTERMOUNTAIN GAS COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 555 S COLE ROAD | | BOISE | ID | 83709 | | MDUG.CUSTOMERACCOUNTING@MDU.COM | Overnight Mail and Email |
| KRA_00502 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | | MDUG.CUSTOMERACCOUNTING@MDU.COM | Overnight Mail and Email |
| KRA_04729 | JERSEY CENTRAL POWER & LIGHT | ATTN PRESIDENT OR GENERAL COUNSEL | 341 WHITE POND DRIVE | | AKRON | OH | 44320 | | BANKRUPTCY@FIRSTENERGY.COM | Overnight Mail and Email |
| KRA_02308 | JERSEY CENTRAL POWER & LIGHT | JCP&L | PO BOX 3687 | | AKRON | OH | 44309-3687 | | BANKRUPTCY@FIRSTENERGY.COM | Overnight Mail and Email |
| KRA_00503 | JERSEY CENTRAL POWER & LIGHT | PO BOX 371422 | | | PITTSBURGH | PA | 15250-7422 | | BANKRUPTCY@FIRSTENERGY.COM | Overnight Mail and Email |
| KRA_04730 | JXN WATER | ATTN PRESIDENT OR GENERAL COUNSEL | 1054 GREYMONT AVE | | JACKSON | MS | 39202 | | | Overnight Mail |
| KRA_00504 | JXN WATER | PO BOX 4505 | | | JACKSON | MS | 39296 | | | Overnight Mail |
| KRA_04731 | KC WATER | ATTN PRESIDENT OR GENERAL COUNSEL | 4800 E 63RD STREET | | KANSAS CITY | MO | 64130 | | | Overnight Mail |
| KRA_00505 | KC WATER | PO BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | | | Overnight Mail |
| KRA_02410 | LATHAM WATER DISTRICT | ATTN C MICHELE ZILGME | RECEIVER OF TAXES | MEMORIAL TOWN HALL 534 LOUDON RD | LATHAM | NY | 12110-5316 | | | Overnight Mail |
| KRA_04732 | LOUDOUN WATER | ATTN PRESIDENT OR GENERAL COUNSEL | 44865 LOUDOUN WATER WAY | | ASHBURN | VA | 20147 | | PARTEAGA@LOUDOUNWATER.ORG | Overnight Mail and Email |
| KRA_00507 | LOUDOUN WATER | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | | PARTEAGA@LOUDOUNWATER.ORG | Overnight Mail and Email |
| KRA_04733 | METROPOLITAN UTILITIES DISTRICT | ATTN PRESIDENT OR GENERAL COUNSEL | 7350 WORLD COMMUNICATIONS DR | | OMAHA | NE | 68122-4041 | | CUSTOMER_SERVICE@MUDNEBR.COM | Overnight Mail and Email |
| KRA_04552 | METROPOLITAN UTILITIES DISTRICT | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | | CUSTOMER_SERVICE@MUDNEBR.COM | Overnight Mail and Email |
| KRA_04734 | METTEL | ATTN PRESIDENT OR GENERAL COUNSEL | 55 WATER ST 32ND FL | | NEW YORK | NY | 10041 | | | Overnight Mail |
| KRA_00508 | METTEL | PO BOX 1056 | | | NEW YORK | NY | 10268-1056 | | | Overnight Mail |
| KRA_02544 | MGW TECHNOLOGY LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 3420 VILLAGE PARK LANE SW | | ATLANTA | GA | 30331 | | | Overnight Mail |
| KRA_04735 | MIAMI DADE WATER AND SEWER DEPT | ATTN PRESIDENT OR GENERAL COUNSEL | 3575 S LE JEUNE RD | | MIAMI | FL | 33133 | | | Overnight Mail |
| KRA_00509 | MIAMI-DADE WATER AND SEWER DEPT | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | | | Overnight Mail |
| KRA_04736 | MILLER OIL CO | ATTN PRESIDENT OR GENERAL COUNSEL | 120 1ST AVE E | | CULBERTSON | MT | 59218 | | | Overnight Mail |
| KRA_02566 | MILLER OIL CO. | P.O. BOX 15206 | | | CHESAPEAKE | VA | 23328-5206 | | | Overnight Mail |
| KRA_04737 | MONROE COUNTY WATER AUTHORITY | ATTN PRESIDENT OR GENERAL COUNSEL | 475 NORRIS DRIVE | | ROCHESTER | NY | 14610 | | TAMMY.COYNE@MCWA.COM | Overnight Mail and Email |
| KRA_00511 | MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | | | ROCHESTER | NY | 14610-0999 | | TAMMY.COYNE@MCWA.COM | Overnight Mail and Email |
| KRA_04738 | MONTGOMERY WATER WORKS | ATTN PRESIDENT OR GENERAL COUNSEL | 2000 INTERSTATE PARK DRIVE | | MONTGOMERY | AL | 36109 | | BHENLINE@MWWSSB.COM | Overnight Mail and Email |
| KRA_00512 | MONTGOMERY WATER WORKS | PO BOX 830692 | | | BIRMINGHAM | AL | 35283-0692 | | BHENLINE@MWWSSB.COM | Overnight Mail and Email |
| KRA_04739 | NATIONAL GRID | ATTN PRESIDENT OR GENERAL COUNSEL | 170 DATA DRIVE | | WALTHAM | MA | 02451 | | BANKRUPTCY@NATIONALGRID.COM | Overnight Mail and Email |
| KRA_00513 | NATIONAL GRID | PO BOX 371396 | | | PITTSBURGH | PA | 15250-7396 | | BANKRUPTCY@NATIONALGRID.COM | Overnight Mail and Email |
| KRA_00514 | NATIONAL GRID - PITTSBURGH | PO BOX 371338 | | | PITTSBURGH | PA | 15250-7338 | | | Overnight Mail |
| KRA_04741 | NEW BRAUNFELS TX UTILITIES | ATTN PRESIDENT OR GENERAL COUNSEL | 1488 S SEGUIN AVE | | NEW BRAUNFELS | TX | 78130 | | | Overnight Mail |
| KRA_04553 | NEW BRAUNFELS, TX UTILITIES | PO BOX 660 | | | SAN ANTONIO | TX | 78293-0660 | | | Overnight Mail |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04742 | NEW JERSEY NATURAL GAS | ATTN PRESIDENT OR GENERAL COUNSEL | 1415 WYCKOFF RD | | WALL TOWNSHIP | NJ | 07719 | | | Overnight Mail |
| KRA_00515 | NEW JERSEY NATURAL GAS | PO BOX 11743 | | | NEWARK | NJ | 07101-4743 | | | Overnight Mail |
| KRA_04743 | NICOR GAS | ATTN PRESIDENT OR GENERAL COUNSEL | 1844 FERRY ROAD | | NAPERVILLE | IL | 60563 | | BNKRPTDPRT@AGLRESOURCES.COM | Overnight Mail and Email |
| KRA_00516 | NICOR GAS | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 | | BNKRPTDPRT@AGLRESOURCES.COM | Overnight Mail and Email |
| KRA_04378 | NLR INC | ATTN PRESIDENT OR GENERAL COUNSEL | 256 MAIN STREETEAST | | WINDSOR | CT | 06088-0680 | | | Overnight Mail |
| KRA_02656 | NLR INC. | P.O. BOX 680 | | | EAST WINDSOR | CT | 06088-0680 | | | Overnight Mail |
| KRA_04744 | NORTHERN VIRGINIA ELECTRIC COOP | ATTN PRESIDENT OR GENERAL COUNSEL | 10323 LOMOND DR | | MANASSAS | VA | 20109 | | | Overnight Mail |
| KRA_00517 | NORTHERN VIRGINIA ELECTRIC COOPERATIVE | PO BOX 34734 | | | ALEXANDRIA | VA | 22334-0734 | | | Overnight Mail |
| KRA_04745 | OMAHA PUBLIC POWER DISTRICT | ATTN PRESIDENT OR GENERAL COUNSEL | 1919 AKSARBEN DRIVE | | OMAHA | NE | 68106 | | JSTAFFORD@OPPD.COM | Overnight Mail and Email |
| KRA_04554 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | OMAHA | NE | 68103-0995 | | JSTAFFORD@OPPD.COM | Overnight Mail and Email |
| KRA_04555 | ONCOR ELECTRIC | ATTN PRESIDENT OR GENERAL COUNSEL | 1616 WOODALL RODGERS FREEWAY | | DALLAS | TX | 75202 | | | Overnight Mail |
| KRA_04746 | PACIFIC GAS & ELECTRIC | ATTN PRESIDENT OR GENERAL COUNSEL | 300 LAKESIDE DRIVE SUITE 210 | | OAKLAND | CA | 94612 | | PGEBANKRUPTCY@PGE.COM | Overnight Mail and Email |
| KRA_00519 | PACIFIC GAS & ELECTRIC | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | PGEBANKRUPTCY@PGE.COM | Overnight Mail and Email |
| KRA_04747 | PEOPLES GAS | ATTN PRESIDENT OR GENERAL COUNSEL | 130 EAST RANDOLPH DRIVE | 24TH FLOOR | CHICAGO | IL | 60601 | | GPORTILLO@PEOPLESGASDELIVERY.COM | Overnight Mail and Email |
| KRA_00520 | PEOPLES GAS | PO BOX 1110 | | | GLENVIEW | IL | 60025 | | GPORTILLO@PEOPLESGASDELIVERY.COM | Overnight Mail and Email |
| KRA_04684 | PHILADELPHIA WATER REVENUE PA | ATTN PRESIDENT OR GENERAL COUNSEL | 1401 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 | | | Overnight Mail |
| KRA_04748 | POTOMAC ELECTRIC POWER COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 701 9TH ST NW | | WASHINGTON | DC | 20001 | | | Overnight Mail |
| KRA_04556 | POTOMAC ELECTRIC POWER COMPANY | ATTN: PAYMENT PROCESSING | PO BOX 37629 | | PHILADELPHIA | PA | 19101 | | | Overnight Mail |
| KRA_00521 | POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | | | Overnight Mail |
| KRA_04749 | PRINCE WILLIAM COUNTY SERVICES | ATTN PRESIDENT OR GENERAL COUNSEL | 1 COUNTY COMPLEX CT | | PRINCE WILLIAM | VA | 22192 | | | Overnight Mail |
| KRA_00522 | PRINCE WILLIAM COUNTY SERVICES | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | | | Overnight Mail |
| KRA_04557 | PRINCE WILLIAM WATER | ATTN PRESIDENT OR GENERAL COUNSEL | 4 COUNTY COMPLEX CT | | WOODBRIDGE | VA | 22192 | | | Overnight Mail |
| KRA_00523 | PROVO CITY UTILITIES | ATTN PRESIDENT OR GENERAL COUNSEL | 445 W CENTER STREET | | PROVO | UT | 84601 | | | Overnight Mail |
| KRA_04750 | PUGET SOUND ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 355 110TH AVE NE | | BELLEVUE | WA | 98004 | | PSEVENDORCOLLECTIONS@PSE.COM | Overnight Mail and Email |
| KRA_04558 | PUGET SOUND ENERGY | BOT-01H PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | | PSEVENDORCOLLECTIONS@PSE.COM | Overnight Mail and Email |
| KRA_04524 | RECYCLE TECHNOLOGIES | ATTN PRESIDENT OR GENERAL COUNSEL | 1525 99TH LANE NE | | MINNEAPOLIS | MN | 55449 | | | Overnight Mail |
| KRA_00525 | REPUBLIC SERVICES | ATTN PRESIDENT OR GENERAL COUNSEL | 1220 SOUTH BROOKSIDE | | INDEPENDENCE | MO | 64052 | | STHOMAS5@REPUBLICSERVICES.COM | Overnight Mail |
| KRA_04751 | ROCHESTER GAS & ELECTRIC | ATTN PRESIDENT OR GENERAL COUNSEL | 89 EAST AVENUE | | ROCHESTER | NY | 14649 | | RGEBANKRUPTCY@RGE.COM | Overnight Mail and Email |
| KRA_00526 | ROCHESTER GAS & ELECTRIC | PO BOX 847813 | | | BOSTON | MA | 02284-7813 | | RGEBANKRUPTCY@RGE.COM | Overnight Mail and Email |
| KRA_04689 | SACRAMENTO CA DEPT OF UTILITIES | ATTN PRESIDENT OR GENERAL COUNSEL | 1395 35TH AVE | | SACRAMENTO | CA | 95822 | | | Overnight Mail |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04752 | SACRAMENTO COUNTY UTILITIES | ATTN PRESIDENT OR GENERAL COUNSEL | 700 H STREET | SUITE 6750 | SACRAMENTO | CA | 95814 | | UTILITIES@SACCOUNTY.GOV | Overnight Mail and Email |
| KRA_00527 | SACRAMENTO COUNTY UTILITIES | PO BOX 1804 | | | SACRAMENTO | CA | 95812-1804 | | UTILITIES@SACCOUNTY.GOV | Overnight Mail and Email |
| KRA_04753 | SACRAMENTO MUD | ATTN PRESIDENT OR GENERAL COUNSEL | 6301 S ST | | SACRAMENTO | CA | 95817 | | | Overnight Mail |
| KRA_00528 | SACRAMENTO MUD | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | | | Overnight Mail |
| KRA_04379 | SAFETY KLEEN | ATTN PRESIDENT OR GENERAL COUNSEL | 42 LONGWATER DRIVE | | NORWELL | MA | 02061 | | OKEEFE.KAYLA@CLEANHARBORS.COM; BUTNARIU.ILINCA@CLEANHARBORS.COM | Overnight Mail and Email |
| KRA_02975 | SAFETY-KLEEN | P.O. BOX 975201 | | | DALLAS | TX | 75397-5201 | | OKEEFE.KAYLA@CLEANHARBORS.COM; BUTNARIU.ILINCA@CLEANHARBORS.COM | Overnight Mail and Email |
| KRA_04385 | SALT RIVER PROJECT | ATTN PRESIDENT OR GENERAL COUNSEL | 1500 NORTH MILL AVENUE | | TEMPE | AZ | 85288 | | | Overnight Mail |
| KRA_04380 | SALT RIVER PROJECT | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 | | | Overnight Mail |
| KRA_04754 | SAN ANTONIO WATER SYSTEM | ATTN PRESIDENT OR GENERAL COUNSEL | 2800 US HWY 281 N | | SAN ANTONIO | TX | 78212 | | | Overnight Mail |
| KRA_00529 | SAN ANTONIO WATER SYSTEM | PO BOX 650989 | | | DALLAS | TX | 75265-0989 | | | Overnight Mail |
| KRA_04755 | SAN DIEGO GAS & ELECTRIC | ATTN PRESIDENT OR GENERAL COUNSEL | 1801 S ATLANTIC BLVD | | MONTEREY PARK | CA | 91754 | | KDAVENPORT@SDGE.COM | Overnight Mail and Email |
| KRA_00530 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | | KDAVENPORT@SDGE.COM | Overnight Mail and Email |
| KRA_04756 | SAN JOSE WATER COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 110 WEST TAYLOR ST | | SAN JOSE | CA | 95110-2131 | | | Overnight Mail |
| KRA_00531 | SAN JOSE WATER COMPANY | PO BOX 7045 | | | PASADENA | CA | 91109-7045 | | | Overnight Mail |
| KRA_00532 | SOUTH BURLINGTON WATER DEPARTMENT | ATTN PRESIDENT OR GENERAL COUNSEL | 403 QUEEN CITY PARK ROAD | | SOUTH BURLINGTON | VT | 05403-6919 | | | Overnight Mail |
| KRA_00533 | SPARKLIGHT BUSINESS | ATTN PRESIDENT OR GENERAL COUNSEL | 8400 W WESTPARK ST | | BOISE | ID | 83704-8365 | | | Overnight Mail |
| KRA_03087 | SPARKLIGHT BUSINESS | PO BOX 78000 | | | PHOENIX | AZ | 85062 | | | Overnight Mail |
| KRA_04757 | SPECTROTEL | ATTN PRESIDENT OR GENERAL COUNSEL | 3535 STATE HIGHWAY 66 SUITE 7 | | NEPTUNE | NJ | 07753 | | RARTALE@SPECTROTEL.COM; RCHAMPION@SPECTROTEL.COM | Overnight Mail and Email |
| KRA_03091 | SPECTROTEL | PO BOX 1949 | | | NEWARK | NJ | 07101-1949 | | RARTALE@SPECTROTEL.COM; RCHAMPION@SPECTROTEL.COM | Overnight Mail and Email |
| KRA_00535 | SPECTRUM BUSINESS | ATTN PRESIDENT OR GENERAL COUNSEL | 4145 S FALKENBURG RD | | RIVERVIEW | FL | 33578-8652 | | DEBRA.SHANKLIN@CHARTER.COM | Overnight Mail and Email |
| KRA_03092 | SPECTRUM BUSINESS | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | | DEBRA.SHANKLIN@CHARTER.COM | Overnight Mail and Email |
| KRA_00536 | SPIRE - CHARLOTTE | PO BOX 70880 | | | CHARLOTTE | NC | 28272-0880 | | | Overnight Mail |
| KRA_04758 | SPIRE CHARLOTTE | ATTN PRESIDENT OR GENERAL COUNSEL | 3031 SPIRE VIEW LN | | CHARLOTTE | NC | 28262 | | | Overnight Mail |
| KRA_04761 | T MOBILE | ATTN PRESIDENT OR GENERAL COUNSEL | 12920 SE 38TH ST | | BELLEVUE | WA | 98006 | | POC_AIS@AISINFO.COM | Overnight Mail and Email |
| KRA_04759 | TECO TAMPA ELECTRIC COMPANY | ATTN PRESIDENT OR GENERAL COUNSEL | 702 N FRANKLIN ST | | TAMPA | FL | 33602 | | | Overnight Mail |
| KRA_00537 | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | | | Overnight Mail |
| KRA_03179 | TELNET INC | ATTN PRESIDENT OR GENERAL COUNSEL | 7630 STANDISH PLACE | | ROCKVILLE | MD | 20850 | | | Overnight Mail |
| KRA_00538 | TERRACYCLE REGULATED WASTE | ATTN PRESIDENT OR GENERAL COUNSEL | 313 AIRPORT ROAD | | NORTH AURORA | IL | 60542 | | GREG.NEMETH@TERRACYCLE.COM | Overnight Mail and Email |
| KRA_04760 | TEXAS GAS SERVICE | ATTN PRESIDENT OR GENERAL COUNSEL | 1301 S MOPAC EXPRESSWAY SUITE 400 | | AUSTIN | TX | 78746 | | BANKRUPTCY@ONEGAS.COM | Overnight Mail and Email |
| KRA_04559 | TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | | BANKRUPTCY@ONEGAS.COM | Overnight Mail and Email |
| KRA_03251 | T-MOBILE | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | | POC_AIS@AISINFO.COM | Overnight Mail and Email |

Exhibit D
Utility Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_04762 | TOWN OF ADDISON TX | ATTN PRESIDENT OR GENERAL COUNSEL | 16801 WESTGROVE DRIVE | | ADDISON | TX | 75001 | | | Overnight Mail |
| KRA_00540 | TOWN OF ADDISON, TX | PO BOX 650399 | | | DALLAS | TX | 75265-0399 | | | Overnight Mail |
| KRA_04763 | TOWN OF CHELMSFORD MA | ATTN PRESIDENT OR GENERAL COUNSEL | 50 BILLERICA ROAD | | CHELMSFORD | MA | 01824-0100 | | | Overnight Mail |
| KRA_00541 | TOWN OF CHELMSFORD, MA | ATTN: DPW - SEWER DIVISION | PO BOX 100 | | CHELMSFORD | MA | 01824-0100 | | | Overnight Mail |
| KRA_00542 | TOWNSHIP PARSIPPANY TROY HILLS NJ | ATTN WATER & SEWER UTILITIES | 1001 PARSIPPANY BLVD | | PARSIPPANY | NJ | 07054 | | | Overnight Mail |
| KRA_04764 | VEOLIA WATER IDAHO | ATTN PRESIDENT OR GENERAL COUNSEL | 8248 WEST VICTORY ROAD | | BOISE | ID | 83709 | | | Overnight Mail |
| KRA_00543 | VEOLIA WATER IDAHO | ATTN: PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | | Overnight Mail |
| KRA_04765 | VERIZON WIRELESS | ATTN PRESIDENT OR GENERAL COUNSEL | 131 COLONIE CTR | | ALBANY | NY | 12205 | | WILLIAM.VERMETTE@VERIZON.COM; PAUL.ADAMEC@VERIZON.COM | Overnight Mail and Email |
| KRA_03354 | VERIZON WIRELESS | P.O. BOX 15124 | | | ALBANY | NY | 12212-5124 | | WILLIAM.VERMETTE@VERIZON.COM; PAUL.ADAMEC@VERIZON.COM | Overnight Mail and Email |
| KRA_00544 | VERIZON WIRELESS | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | | WILLIAM.VERMETTE@VERIZON.COM; PAUL.ADAMEC@VERIZON.COM | Overnight Mail and Email |
| KRA_04766 | VERMONT GAS SYSTEMS INC | ATTN PRESIDENT OR GENERAL COUNSEL | 85 SWIFT STREET SOUTH | | BURLINGTON | VT | 05403 | | | Overnight Mail |
| KRA_00545 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | | | WILLISTON | VT | 05495-1336 | | | Overnight Mail |
| KRA_00546 | VILLAGE OF ARLINGTON HEIGHTS IL | ATTN PRESIDENT OR GENERAL COUNSEL | 33 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS | IL | 60005 | | | Overnight Mail |
| KRA_04767 | VIRGINIA NATURAL GAS | ATTN PRESIDENT OR GENERAL COUNSEL | 544 S INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23452-1104 | | BDCOHEN@SOUTHERNCO.COM | Overnight Mail and Email |
| KRA_00547 | VIRGINIA NATURAL GAS | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | | BDCOHEN@SOUTHERNCO.COM | Overnight Mail and Email |
| KRA_04768 | WALTON EMC / WALTON GAS | ATTN PRESIDENT OR GENERAL COUNSEL | 842 HIGHWAY 78 NW | | MONROE | GA | 30655-1347 | | | Overnight Mail |
| KRA_00548 | WALTON EMC / WALTON GAS | PO BOX 1347 | | | MONROE | GA | 30655-1347 | | | Overnight Mail |
| KRA_04769 | WASHINGTON GAS | ATTN PRESIDENT OR GENERAL COUNSEL | 1000 MAINE AVENUE SW | | WASHINGTON | DC | 20024 | | KBRYANT@WASHGAS.COM | Overnight Mail and Email |
| KRA_03388 | WASHINGTON GAS | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | | KBRYANT@WASHGAS.COM | Overnight Mail and Email |
| KRA_00550 | WASHINGTON SUBURBAN SANITARY COMM | ATTN PRESIDENT OR GENERAL COUNSEL | 14501 SWEITZER LANE | | LAUREL | MD | 20707-5901 | | HEATHER.ASHBURY@WSSCWATER.COM | Overnight Mail and Email |
| KRA_00551 | WASTE MANAGEMENT | ATTN PRESIDENT OR GENERAL COUNSEL | 1 GRIFFIN RD NORTH SUITE 4C | | WINDSOR | CT | 06095 | | JMILLS@WM.COM | Overnight Mail and Email |
| KRA_00552 | WASTE PRO | ATTN PRESIDENT OR GENERAL COUNSEL | 3512 OAKCLIFF ROAD | | ATLANTA | GA | 30340-3003 | | DGOLDBERGER@WASTEPROUSA.COM | Overnight Mail and Email |
| KRA_00553 | WESTFORD WATER DEPARTMENT | ATTN PRESIDENT OR GENERAL COUNSEL | 60 FORGE VILLAGE ROAD | | WESTFORD | MA | 01886 | | | Overnight Mail |
| KRA_04770 | XCEL ENERGY | ATTN PRESIDENT OR GENERAL COUNSEL | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 | | KATIE.MILLER@XCELENERGY.COM | Overnight Mail and Email |
| KRA_00554 | XCEL ENERGY | PO BOX 660553 | | | DALLAS | TX | 75266-0553 | | KATIE.MILLER@XCELENERGY.COM | Overnight Mail and Email |

**<u>Exhibit E</u>**

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_04621 | ADA COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 200 W FRONT ST | | BOISE | ID | 83702 | TAXINFO@ADACOUNTY.ID.GOV | Overnight Mail and Email |
| KRA_00216 | ADA COUNTY TREASURER | PO BOX 2868 | | | BOISE | ID | 83701 | TAXINFO@ADACOUNTY.ID.GOV | Overnight Mail and Email |
| KRA_04622 | AFE DIVISION OF THC | ATTN PRESIDENT OR GENERAL COUNSEL | 221 N FIGUEROA ST | SUITE 1245 | LOS ANGELES | CA | 90012 | | Overnight Mail |
| KRA_00138 | AFE DIVISION OF THC | PO BOX 842390 | | | LOS ANGELES | CA | 90084-2390 | | Overnight Mail |
| KRA_04331 | ALABAMA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 50 N RIPLEY | | MONTGOMERY | AL | 36104 | | Overnight Mail |
| KRA_00217 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 320001 | | | MONTGOMERY | AL | 36132-0001 | | Overnight Mail |
| KRA_00139 | ALABAMA SECRETARY OF STATE | P.O. BOX 5616 | | | MONTGOMERY | AL | 36103-5616 | | Overnight Mail |
| KRA_00218 | ALAMEDA COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 1221 OAK ST | RM 131 | OAKLAND | CA | 94612 | | Overnight Mail |
| KRA_04623 | ANNE ARUNDEL COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 160 DUKE OF GLOUCESTER STREET | | ANNAPOLIS | MD | 21401 | | Overnight Mail |
| KRA_00219 | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE BILLING AND CUSTOMER SERVICES | PO BOX 427 | | ANNAPOLIS | MD | 21404-0427 | | Overnight Mail |
| KRA_00140 | APPELLATE TAX BOARD | ATTN PRESIDENT OR GENERAL COUNSEL | 100 CAMBRIDGE STREET | STE 200 | BOSTON | MA | 02114 | | Overnight Mail |
| KRA_04624 | ARAPAHOE COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 5334 S PRINCE ST | | LITTLETON | CO | 80120 | LLUEBKE@ARAPAHOEGOV.COM | Overnight Mail and Email |
| KRA_00220 | ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | LITTLETON | CO | 80120 | LLUEBKE@ARAPAHOEGOV.COM | Overnight Mail and Email |
| KRA_00221 | ARIZONA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | CUSTOMER CARE | 400 W CONGRESS | TUCSON | AZ | 85701 | BANKRUPTCYUNIT@AZAG.GOV; LAVERITT@AZDOR.GOV | Overnight Mail and Email |
| KRA_04372 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | PHOENIX | AZ | 85038 | BANKRUPTCYUNIT@AZAG.GOV; LAVERITT@AZDOR.GOV | Overnight Mail and Email |
| KRA_04326 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038 | BANKRUPTCYUNIT@AZAG.GOV; LAVERITT@AZDOR.GOV | Overnight Mail and Email |
| KRA_00141 | ARIZONA SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 1300 W WASHINGTON ST | | PHOENIX | AZ | 85007 | | Overnight Mail |
| KRA_00222 | BENTON COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | TAX PROCESSING CENTER | 7122 W OKANOGAN PIE110 | KENNEWICK | WA | 99336 | TOMMIE.HARDRICK@BENTONCOUNTYAR.GOV | Overnight Mail and Email |
| KRA_00223 | BEXAR COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | | Overnight Mail |
| KRA_04625 | BEXAR COUNTY TAX ASSESSORCOLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | VISTA VERDE PLAZA BUILDING | 233 N PECOS LA TRINIDAD | SAN ANTONIO | TX | 78207 | | Overnight Mail |
| KRA_04332 | BOONE COUNTY PROPER VALUATION ADMIN | ATTN PRESIDENT OR GENERAL COUNSEL | BOONE COUNTY ADMINISTRATION BLDG | 2950 WASHINGTON ST | BURLINGTON | KY | 41005 | | Overnight Mail |
| KRA_04561 | BOONE COUNTY PROPERTY VALUATION ADMINISTRATOR | PO BOX 388 | | | BURLINGTON | KY | 41005 | | Overnight Mail |
| KRA_00225 | BROWARD COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 115 S ANDREWS AVE A100 | | FORT LAUDERDALE | FL | 33301-1895 | | Overnight Mail |
| KRA_04313 | CA STATE BOARD OF EQUALIZATION | ATTN PRESIDENT OR GENERAL COUNSEL | 450 N STREET | | SACRAMENTO | CA | 95814 | | Overnight Mail |
| KRA_00142 | CAL FIRE/OFFICE OF THE STATE FIRE | MARSHAL/ CASHIER UNIT/ FIRE | ENGINEERING P.O. BOX 997446 | | SACRAMENTO | CA | 95899-7446 | | Overnight Mail |
| KRA_04353 | CALIFORNIA FRANCHISE TAX BOARD | ATTN PRESIDENT OR GENERAL COUNSEL | 450 N STREET | MIC121 | SACRAMENTO | CA | 94279-0121 | | Overnight Mail |
| KRA_00226 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | BUSINESS ENTITY BANKRUPTCY MS A345 | PO BOX 2952 | SACRAMENTO | CA | 95812-2952 | | Overnight Mail |

Office Properties Income Trust, et al.
Case No. 25-90530 (CML)

Page 1 of 13

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00143 | CALIFORNIA SECRETARY OF STATE | P.O. BOX 944260 | | | SACRAMENTO | CA | 94244-2600 | | Overnight Mail |
| KRA_00144 | CDLE DIVISION OF OIL & PUBLIC | ATTN PRESIDENT OR GENERAL COUNSEL | SAFETY | 633 17TH ST SUITE 500 | DENVER | CO | 80202-3660 | | Overnight Mail |
| KRA_04626 | CITY OF ANN ARBOR TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 301 E HURON ST | | ANN ARBOR | MI | 48104 | | Overnight Mail |
| KRA_00227 | CITY OF ANN ARBOR TREASURER | PO BOX 77602 | | | DETROIT | MI | 48277-0602 | | Overnight Mail |
| KRA_03875 | CITY OF BOSTON TREASURY DEPT. | P.O. BOX 9715 | | | BOSTON | MA | 02114 | | Overnight Mail |
| KRA_03876 | CITY OF CENTENNIAL | ATTN PRESIDENT OR GENERAL COUNSEL | 13133 E ARAPAHOE ROAD | | CENTENNIAL | CO | 80112 | | Overnight Mail |
| KRA_03877 | CITY OF CHARLOTTE | P.O. BOX 31032 | | | CHARLOTTE | NC | 28231-1032 | | Overnight Mail |
| KRA_00146 | CITY OF CHESAPEAKE | ATTN: BARBARA O. CARRAWAY | CITY TREASURER | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | | Overnight Mail |
| KRA_03878 | CITY OF CHICAGO | ATTN PRESIDENT OR GENERAL COUNSEL | 121 N LASALLE ST | ROOM 700 | CHICAGO | IL | 60602 | | Overnight Mail |
| KRA_04573 | CITY OF CHICAGO DEPT OF FINANCE | UTILITY BILLING P.O. BOX 6330 | | | CHICAGO | IL | 60680-6330 | | Overnight Mail |
| KRA_04627 | CITY OF DETROIT PROPERTY TAX | ATTN PRESIDENT OR GENERAL COUNSEL | 2 WOODWARD AVE | | DETROIT | MI | 48226-3413 | | Overnight Mail |
| KRA_00228 | CITY OF DETROIT PROPERTY TAX | PO BOX 773200 | | | DETROIT | MI | 48277-3200 | | Overnight Mail |
| KRA_00229 | CITY OF FAIRFAX | ATTN PRESIDENT OR GENERAL COUNSEL | 10455 ARMSTRONG ST | CITY HALL ROOM 234 | FAIRFAX | VA | 22030 | | Overnight Mail |
| KRA_00241 | CITY OF FAIRPORT | ATTN PRESIDENT OR GENERAL COUNSEL | 1350 TURK HILL ROAD | | FAIRPORT | NY | 14450-8796 | | Overnight Mail |
| KRA_04354 | CITY OF FLORENCE | ATTN PRESIDENT OR GENERAL COUNSEL | 180 N IRBY ST | | FLORENCE | SC | 29501 | | Overnight Mail |
| KRA_04574 | CITY OF FLORENCE | ATTN PRESIDENT OR GENERAL COUNSEL | 324 WEST EVANS STREET | | FLORENCE | SC | 29501 | | Overnight Mail |
| KRA_03881 | CITY OF KANSAS CITY MISSOURI | ATTN PRESIDENT OR GENERAL COUNSEL | 414 E 12TH STREET | 24TH FLOOR | KANSAS CITY | MO | 64106-2768 | | Overnight Mail |
| KRA_00148 | CITY OF MALDEN | P.O. BOX 9102 | | | MALDEN | MA | 02148-9102 | | Overnight Mail |
| KRA_03882 | CITY OF NAPERVILLE | 400 S. EAGLE ST. | PO BOX 3020 | | NAPERVILLE | IL | 60566-7020 | | Overnight Mail |
| KRA_01637 | CITY OF NORFOLK | ATTN PRESIDENT OR GENERAL COUNSEL | DIVISION OF PARKING | 222 EAST MAIN STREET | NORFOLK | VA | 23510 | | Overnight Mail |
| KRA_00230 | CITY OF NORFOLK | TREASURER - CITY OF NORFOLK | PO BOX 749456 | | ATLANTA | GA | 30374-9456 | | Overnight Mail |
| KRA_04628 | CITY OF PHILADELPHIA | ATTN PRESIDENT OR GENERAL COUNSEL | 1401 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 | PAMELA.THURMOND@PHILA.GOV | Overnight Mail and Email |
| KRA_00231 | CITY OF PHILADELPHIA | PHILADELPHIA DEPT. OF REVENUE | PO BOX 8409 | | PHILADELPHIA | PA | 19101 | PAMELA.THURMOND@PHILA.GOV | Overnight Mail and Email |
| KRA_03883 | CITY OF PLANTATION | ATTN PRESIDENT OR GENERAL COUNSEL | 400 NW 73 AVE | | PLANTATION | FL | 33317-1609 | | Overnight Mail |
| KRA_00232 | CITY OF QUINCY | ATTN PRESIDENT OR GENERAL COUNSEL | 1305 HANCOCK ST | | QUINCY | MA | 02169 | | Overnight Mail |
| KRA_00233 | CITY OF RICHMOND | ATTN PRESIDENT OR GENERAL COUNSEL | DEPARTMENT OF FINANCE | 900 E BROAD STREET | RICHMOND | VA | 23219 | JEANETTE.DILLARD@RICHMONDGOV.COM | Overnight Mail and Email |
| KRA_04325 | CITY OF RICHMOND | PO BOX 71243 | | | CHARLOTTE | NC | 28272-1243 | JEANETTE.DILLARD@RICHMONDGOV.COM | Overnight Mail and Email |
| KRA_03885 | CITY OF SACRAMENTO | PO BOX 1018 | | | SACRAMENTO | CA | 95812-1018 | | Overnight Mail |
| KRA_04355 | CITY OF SAN JOSE | ATTN BUSINESS TAX | CITY OF SAN JOSÉ | 200 E SANTACLARA ST 13TH FLOOR | SAN JOSÉ | CA | 95113 | | Overnight Mail |

Office Properties Income Trust, et al.
Case No. 25-90530 (CML)

Page 2 of 13

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_04575 | CITY OF SAN JOSE | ATTN PRESIDENT OR GENERAL COUNSEL | CUSTOMER SERVICE WINDOW | 200 E SANTA CLARA ST 1ST FLOOR | SAN JOSÉ | CA | 95113 | | Overnight Mail |
| KRA_00234 | CITY OF SOUTH BURLINGTON | ATTN PRESIDENT OR GENERAL COUNSEL | 180 MARKET STREET | | SOUTH BURLINGTON | VT | 05403 | | Overnight Mail |
| KRA_04356 | CITY OF STOCKTON | ATTN PRESIDENT OR GENERAL COUNSEL | 345 N EL DORADO ST | | STOCKTON | CA | 95202 | | Overnight Mail |
| KRA_04576 | CITY OF STOCKTON | ATTN PRESIDENT OR GENERAL COUNSEL | 425 N EL DORADO ST 1ST FLOOR | | STOCKTON | CA | 95202 | | Overnight Mail |
| KRA_04357 | CITY OF TAMPA | ATTN PRESIDENT OR GENERAL COUNSEL | 1101 E KENNEDY BLVD | 1ST FLOOR | TAMPA | FL | 33602 | | Overnight Mail |
| KRA_04577 | CITY OF TAMPA | ATTN PRESIDENT OR GENERAL COUNSEL | 2105 NORTH NEBRASKA AVENUE | | TAMPA | FL | 33602 | | Overnight Mail |
| KRA_00235 | CLAY COUNTY COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | ADMINISTRATION BUILDING | 1 COURTHOUSE SQUARE | LIBERTY | MO | 64068 | | Overnight Mail |
| KRA_00236 | CLAYTON COUNTY TAX COMMISSIONER | ATTN PRESIDENT OR GENERAL COUNSEL | 121 S MCDONOUGH ST | ANNEX 3 2ND FL | JONESBORO | GA | 30236 | | Overnight Mail |
| KRA_00237 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 8046 | | | MCKINNEY | TX | 75070-8046 | | Overnight Mail |
| KRA_04629 | COLLIN COUNTY TAX ASSESSORCOLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | ADMINISTRATION BUILDING | 2300 BLOOMDALE RD 2302 | MCKINNEY | TX | 75071 | BANKRUPTCY@ABERNATHY-LAW.COM | Overnight Mail and Email |
| KRA_04333 | COLORADO DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 1375 SHERMAN ST | | DENVER | CO | 80203 | DOR_TAC_BANKRUPTCY@STATE.CO.US | Overnight Mail and Email |
| KRA_00238 | COLORADO DEPARTMENT OF REVENUE | P.O BOX 17087 | | | DENVER | CO | 80217-0087 | DOR_TAC_BANKRUPTCY@STATE.CO.US | Overnight Mail and Email |
| KRA_00152 | COLORADO DEPT OF PUBLIC | ATTN PRESIDENT OR GENERAL COUNSEL | HEALTH & ENVIRONMENT | 4300 CHERRY CREEK DRIVE SOUTH | DENVER | CO | 80246-1530 | | Overnight Mail |
| KRA_00153 | COLORADO SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 1700 BROADWAY | STE 550 | DENVER | CO | 80290 | | Overnight Mail |
| KRA_04630 | COMAL COUNTY TAX OFFICE | ATTN PRESIDENT OR GENERAL COUNSEL | 205 N SEGUIN AVE | | NEW BRAUNFELS | TX | 78130 | | Overnight Mail |
| KRA_00239 | COMAL COUNTY TAX OFFICE | PO BOX 659480 | | | SAN ANTONIO | TX | 78265-9480 | | Overnight Mail |
| KRA_04570 | COMPTROLLER OF MARYLAND | ATTN PRESIDENT OR GENERAL COUNSEL | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | UNCLAIM@MARYLANDTAXES.GOV | Overnight Mail and Email |
| KRA_04358 | CONNECTICUT DEPT OF REVENUE SERVICE | ATTN PRESIDENT OR GENERAL COUNSEL | 450 COLUMBUS BLVD | STE 1 | HARTFORD | CT | 06103 | | Overnight Mail |
| KRA_00154 | CONNECTICUT SECRETARY OF STATE | P.O. BOX 150470 | | | HARTFORD | CT | 06115-0470 | | Overnight Mail |
| KRA_04323 | CONSTANCE D ALLEN RECEIVER OF TAXES | ATTN PRESIDENT OR GENERAL COUNSEL | 1350 TURK HILL ROAD | | FAIRPORT | NY | 14450-8796 | | Overnight Mail |
| KRA_04631 | COOK COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 118 NORTH CLARK STREET ROOM 112 | | CHICAGO | IL | 60602 | | Overnight Mail |
| KRA_00242 | COOK COUNTY TREASURER | PO BOX 805436 | | | CHICAGO | IL | 60680-4155 | | Overnight Mail |
| KRA_00155 | COUNTRY OF SAN DIEGO AIR POLLUTION | ATTN PRESIDENT OR GENERAL COUNSEL | CONTROL DISTRICT | 10124 OLD GROVE RD | SAN DIEGO | CA | 92131 | | Overnight Mail |
| KRA_00243 | COUNTY OF HENRICO - TAX PROCESSING CTR | PO BOX 105155 | | | ATLANTA | GA | 30348-5155 | | Overnight Mail |
| KRA_04633 | COUNTY OF LOUDOUN | ATTN PRESIDENT OR GENERAL COUNSEL | 1 HARRISON STREET SOUTHEAST | | LEESBURG | VA | 20175 | | Overnight Mail |
| KRA_00244 | COUNTY OF LOUDOUN | ATTN: HENRY C. EICKELBERG | TREASURER | PO BOX 1000 | LEESBURG | VA | 20177-1000 | | Overnight Mail |
| KRA_04578 | COUNTY OF LOUDOUN | P.O. BOX 8000 | | | LEESBURG | VA | 20177 | | Overnight Mail |
| KRA_00156 | COUNTY OF SACRAMENTO | ATTN PRESIDENT OR GENERAL COUNSEL | ENVIRONMENTAL MANAGEMENT DEPT | 11080 WHITE ROCK ROAD SUITE 200 | RANCHO CORDOVA | CA | 95670 | | Overnight Mail |

Office Properties Income Trust, et al.
Case No. 25-90530 (CML)

Page 3 of 13

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00157 | COUNTY OF SAN DIEGO | ATTN PRESIDENT OR GENERAL COUNSEL | AIR POLLUTION CONTROL DISTRICT | 9150 CHESAPEAKE DR | SAN DIEGO | CA | 92123-1096 | | Overnight Mail |
| KRA_04572 | CTL PERIMETER COMM IMPROVEMENT DIST | ATTN PRESIDENT OR GENERAL COUNSEL | 1100 15 ABERNATHY RD NE | BUILDING 500 LOBBY STE | SANDY SPRINGS | GA | 30328 | | Overnight Mail |
| KRA_00245 | DALLAS COUNTY TAX ASSESSOR/COLLECTOR | ATTN: JOHN R. AMES | CTA | PO BOX 139066 | DALLAS | TX | 75313-9066 | | Overnight Mail |
| KRA_04634 | DALLAS COUNTY TAX ASSESSORCOLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 500 ELM STREET | SUITE 3300 | DALLAS | TX | 75202 | | Overnight Mail |
| KRA_04369 | DC OFFICE OF TAX AND REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 1101 4TH STREET | SW SUITE 270 WEST | WASHINGTON | DC | 20024 | | Overnight Mail |
| KRA_00246 | DC - OFFICE OF TAX AND REVENUE | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 | | Overnight Mail |
| KRA_03887 | DC DEPARTMENT OF BUILDINGS | ATTN PRESIDENT OR GENERAL COUNSEL | 1100 4TH STREET SW | PERMIT OPERATIONS DIV | WASHINGTON | DC | 20024 | | Overnight Mail |
| KRA_00247 | DC TREASURER - OFFICE OF TAX AND REVENUE | DC GOVERNMENT REAL PROPERTY TAXES | PO BOX 718095 | | PHILADELPHIA | PA | 19171-8095 | | Overnight Mail |
| KRA_00248 | DEBBIE D BROWN RECEIVER | ATTN PRESIDENT OR GENERAL COUNSEL | 1350 TURK HILL ROAD | | FAIRPORT | NY | 14450 | | Overnight Mail |
| KRA_04635 | DEKALB COUNTY TAX COMMISSIONER | ATTN PRESIDENT OR GENERAL COUNSEL | 4380 MEMORIAL DR | STE 100 | DECATUR | GA | 30032 | | Overnight Mail |
| KRA_00249 | DEKALB COUNTY TAX COMMISSIONER | COLLECTIONS DIVISION | PO BOX 117545 | | ATLANTA | GA | 30368-7545 | | Overnight Mail |
| KRA_04314 | DELAWARE DIVISION OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | CARVEL STATE BUILDING | 820 N FRENCH STREET | WILMINGTON | DE | 19801 | | Overnight Mail |
| KRA_00158 | DELAWARE SECRETARY OF STATE | PO BOX 898 | | | DOVER | DE | 19903 | | Overnight Mail |
| KRA_00159 | DEPARTMENT OF INDUSTRIAL RELATIONS | PAYMENT PROCESSING CENTER | P.O. BOX 511232 | | LOS ANGELES | CA | 90051-3030 | | Overnight Mail |
| KRA_04636 | DIRECTOR OF FINANCE BALTIMORE | ATTN PRESIDENT OR GENERAL COUNSEL | 100 HOLLIDAY ST | STE 454 | BALTIMORE | MD | 21202 | | Overnight Mail |
| KRA_00250 | DIRECTOR OF FINANCE - BALTIMORE | PO BOX 17535 | | | BALTIMORE | MD | 21297-1535 | | Overnight Mail |
| KRA_00251 | DIST OF COLUMBIA OFF OF TAX AND REV | ATTN PRESIDENT OR GENERAL COUNSEL | COMPLIANCE ADMINISTRATION | COLLECTION DIV 1101 4TH ST SW 6THFL | WASHINGTON | DC | 20024 | | Overnight Mail |
| KRA_00160 | DISTRICT COURT OF MARYLAND | ATTN PRESIDENT OR GENERAL COUNSEL | 191 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20850 | | Overnight Mail |
| KRA_00161 | DISTRICT OF COLUMBIA DEPT OF LICENSING | ATTN PRESIDENT OR GENERAL COUNSEL | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | WASHINGTON | DC | 20004 | | Overnight Mail |
| KRA_04637 | DLI SAFETY | ATTN PRESIDENT OR GENERAL COUNSEL | 1100 NORTH EUTAW STREET | | BALTIMORE | MD | 21201 | | Overnight Mail |
| KRA_00162 | DLI - SAFETY | PO BOX 37302 | | | BALTIMORE | MD | 21297 | | Overnight Mail |
| KRA_04638 | DOUGLAS COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 1819 FARNAM ST H02 | | OMAHA | NE | 68183 | GGIBSON@DOUGLAS.CO.US | Overnight Mail and Email |
| KRA_00252 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | OMAHA | NE | 68103-2855 | GGIBSON@DOUGLAS.CO.US | Overnight Mail and Email |
| KRA_04639 | DOWNTOWN MOUNT VERNON BID | ATTN PRESIDENT OR GENERAL COUNSEL | 441 4TH STREET NW SUITE 850 NORTH | | WASHINGTON | DC | 20001 | | Overnight Mail |
| KRA_00253 | DOWNTOWN MOUNT VERNON BID | PO BOX 98095 | OFFICE OF TAX AND REVENUE | | WASHINGTON | DC | 20090-8095 | | Overnight Mail |
| KRA_04640 | DUPAGE COUNTY COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 421 N COUNTY FARM ROAD | | WHEATON | IL | 60187 | | Overnight Mail |
| KRA_00254 | DUPAGE COUNTY COLLECTOR | PO BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | | Overnight Mail |
| KRA_00255 | EWING TOWNSHIP TAX OFFICE | ATTN PRESIDENT OR GENERAL COUNSEL | 2 JAKE GARZIO DRIVE | | EWING | NJ | 08628 | | Overnight Mail |

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_04579 | FAIRFAX COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVT CENTER PARKWAY SUITE 223 | FAIRFAX | VA | 22035 | | Overnight Mail |
| KRA_00256 | FAIRFAX COUNTY | DEPARTMENT OF TAX ADMINISTRATION | PO BOX 10200 | | FAIRFAX | VA | 22035-0200 | | Overnight Mail |
| KRA_04327 | FLORIDA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | | Overnight Mail |
| KRA_00257 | FLORIDA DEPARTMENT OF REVENUE | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | Overnight Mail |
| KRA_00163 | FLORIDA DEPARTMENT OF STATE | P.O. BOX 6327 | | | TALLAHASSEE | FL | 32314 | | Overnight Mail |
| KRA_00258 | FRANKLIN COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 373 S HIGH ST | 17 FL | COLUMBUS | OH | 43215-6306 | RRKING@FRANKLINCOUNTYOHIO.GOV | Overnight Mail and Email |
| KRA_04641 | FULTON COUNTY TAX COMMISSIONER | ATTN PRESIDENT OR GENERAL COUNSEL | 141 PRYOR ST SW | | ATLANTA | GA | 30303 | DAMIKA.PITTS@FULTONCOUNTYGA.GOV | Overnight Mail and Email |
| KRA_00259 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | DAMIKA.PITTS@FULTONCOUNTYGA.GOV | Overnight Mail and Email |
| KRA_04642 | GCCISD TAX SERVICES | ATTN PRESIDENT OR GENERAL COUNSEL | 607 W BAKER RD | | BAYTOWN | TX | 77521 | | Overnight Mail |
| KRA_00260 | GCCISD TAX SERVICES | PO BOX 2805 | | | BAYTOWN | TX | 77522 | | Overnight Mail |
| KRA_04643 | GEORGIA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345 | UCPMAIL@DOR.GA.GOV | Overnight Mail and Email |
| KRA_00261 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | UCPMAIL@DOR.GA.GOV | Overnight Mail and Email |
| KRA_00164 | GEORGIA SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 2 MARTIN LUTHER KING JR DR SE | SUITE 313 WEST TOWER | ATLANTA | GA | 30334 | | Overnight Mail |
| KRA_04644 | GOVT OF THE DISTRICT OF COLUMBIA | ATTN PRESIDENT OR GENERAL COUNSEL | 4058 MINNESOTA AVE NE | | WASHINGTON | DC | 20019 | | Overnight Mail |
| KRA_00262 | GOVT. OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE | PO BOX 98095 | | WASHINGTON | DC | 20090-8095 | | Overnight Mail |
| KRA_04645 | GRAHAM COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 921 W THATCHER BLVD | | SAFFORD | AZ | 85546 | | Overnight Mail |
| KRA_00263 | GRAHAM COUNTY | PO BOX 747 | | | SAFFORD | AZ | 85548-0747 | | Overnight Mail |
| KRA_04646 | GWINNETT COUNTY TAX COMMISSIONER | ATTN PRESIDENT OR GENERAL COUNSEL | 75 LANGLEY DR | | LAWRENCEVILLE | GA | 30046 | ROBIN.COOK@GWINNETTCOUNTY.COM | Overnight Mail and Email |
| KRA_00264 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 | ROBIN.COOK@GWINNETTCOUNTY.COM | Overnight Mail and Email |
| KRA_04647 | HARRIS COUNTY MUNICIPAL UTILITY DIS | ATTN PRESIDENT OR GENERAL COUNSEL | 3200 SOUTHWEST FREEWAY | SUITE 2600 | HOUSTON | TX | 77027 | | Overnight Mail |
| KRA_00265 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT | PO BOX 4383 | | | HOUSTON | TX | 77210 | | Overnight Mail |
| KRA_00266 | HARRIS COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | | Overnight Mail |
| KRA_04648 | HARRIS COUNTY TAX ASSESSORCOLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 13013 NORTHWEST FREE WAY | | HOUSTON | TX | 77040 | | Overnight Mail |
| KRA_04334 | HAWAII DEPARTMENT OF TAXATION | ATTN PRESIDENT OR GENERAL COUNSEL | 75 AUPUNI STREET 101 | | HILO | HI | 96720-4245 | | Overnight Mail |
| KRA_00267 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 259 | | | HONOLULU | HI | 96809-0259 | | Overnight Mail |
| KRA_04649 | HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 601 EAST KENNEDY BOULEVARD | | TAMPA | FL | 33602 | CHICOINED@HILLSTAX.NET | Overnight Mail and Email |
| KRA_00268 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | CHICOINED@HILLSTAX.NET | Overnight Mail and Email |

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_04650 | HINDS COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 316 S PRESIDENT ST | | JACKSON | MS | 39201 | | Overnight Mail |
| KRA_00269 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | | Overnight Mail |
| KRA_04651 | HOWARD COUNTY DIRECTOR OF FINANCE | ATTN PRESIDENT OR GENERAL COUNSEL | 3430 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | | Overnight Mail |
| KRA_00270 | HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 37237 | | | BALTIMORE | MD | 21297-3237 | | Overnight Mail |
| KRA_04580 | IDAHO SECRETARY OF STATE | 450 N 4TH STREET, PO BOX 83720 | | | BOISE | ID | 83720-0080 | GOVSVC@SOS.IDAHO.GOV | Overnight Mail and Email |
| KRA_04359 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | BOISE | ID | 83722-0410 | TAXREP@TAX.IDAHO.GOV | Overnight Mail and Email |
| KRA_00271 | IDAHO TAX COMMISION | ATTN PRESIDENT OR GENERAL COUNSEL | 11321 W Chinden Blvd | | BOISE | ID | 83714 | | Overnight Mail |
| KRA_04335 | IDAHO TAX COMMISION | PO BOX 36 | | | BOISE | ID | 83722-0410 | | Overnight Mail |
| KRA_04562 | IDAHO TAX COMMISSION | COMPLIANCE DIVISION P.O. BOX 36 | | | BOISE | ID | 83722-0036 | TAXREP@TAX.IDAHO.GOV | Overnight Mail and Email |
| KRA_04336 | ILLINOIS DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | SPRINGFIELD | IL | 62702 | REV.BANKRUPTCY@ILLINOIS.GOV | Overnight Mail and Email |
| KRA_04563 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19480 | | | SPRINGFIELD | IL | 62794-9480 | REV.BANKRUPTCY@ILLINOIS.GOV | Overnight Mail and Email |
| KRA_04653 | ILLINOIS EPA | ATTN PRESIDENT OR GENERAL COUNSEL | 2520 W ILES AVE | | SPRINGFIELD | IL | 62794-9276 | | Overnight Mail |
| KRA_00166 | ILLINOIS EPA | FISCAL SERVICES #2 | P.O. BOX 19276 | 4/1/24 TO 3/31/25 PERIOD | CHICAGO | IL | 62794-9276 | | Overnight Mail |
| KRA_04654 | ILLINOIS SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 501 S SECOND ST | RM 350 | SPRINGFIELD | IL | 62756 | | Overnight Mail |
| KRA_00167 | ILLINOIS OFFICE OF THE STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 213 STATE CAPITOL | | SPRINGFIELD | IL | 62756 | | Overnight Mail |
| KRA_00168 | ILLINOIS OFFICE OF THE STATE | FIRE MARSHALL | PO BOX 3331 | | SPRINGFIELD | IL | 62708-3331 | | Overnight Mail |
| KRA_04337 | INDIANA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | | Overnight Mail |
| KRA_00273 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7206 | | | INDIANAPOLIS | IN | 46207-7206 | | Overnight Mail |
| KRA_00169 | INDIANA SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 302 WEST WASHINGTON STREET | ROOM E018 | INDIANAPOLIS | IN | 46204 | | Overnight Mail |
| KRA_04338 | INTERNAL REVENUE SERVICE IRS | ATTN PRESIDENT OR GENERAL COUNSEL | 1111 CONSTITUTION AVE NW | | WASHINGTON | DC | 20224 | | Overnight Mail |
| KRA_00274 | INTERNAL REVENUE SERVICE IRS | ATTN PRESIDENT OR GENERAL COUNSEL | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0012 | | Overnight Mail |
| KRA_04339 | IOWA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | HOOVER STATE OFFICE BUILDING | 4TH FL | DES MOINES | IA | 50319 | | Overnight Mail |
| KRA_04564 | IOWA DEPARTMENT OF REVENUE | PO BOX 10330 | | | DES MOINES | IA | 50306-0330 | | Overnight Mail |
| KRA_00170 | IOWA SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | LUCAS BUILDING | 1ST FLOOR | DES MOINES | IA | 50319 | | Overnight Mail |
| KRA_00276 | JACKSON COUNTY COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | COLLECTION DEPARTMENT 100 | 415 E 12TH STREET SUITE 100 | KANSAS CITY | MO | 64106-8401 | | Overnight Mail |
| KRA_00277 | JEFFERSON COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 100 JEFFERSON COUNTY PKWY | STE 2520 | GOLDEN | CO | 80419-2520 | | Overnight Mail |
| KRA_04582 | KANSAS CITY REVENUE DIVISION | ATTN PRESIDENT OR GENERAL COUNSEL | 1118 OAK STREET OAK STREET | | KANSAS CITY | MO | 64106 | | Overnight Mail |

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00278 | KANSAS CITY REVENUE DIVISION | ATTN PRESIDENT OR GENERAL COUNSEL | 2ND FLOOR EAST | 414 E 12TH STREET | KANSAS CITY | MO | 64106 | | Overnight Mail |
| KRA_04340 | KANSAS CITY REVENUE DIVISION | ATTN PRESIDENT OR GENERAL COUNSEL | 414 E 12TH ST | | KANSAS CITY | MO | 64106 | | Overnight Mail |
| KRA_04315 | KANSAS DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 915 SW HARRISON STREET | | TOPEKA | KS | 66612-1588 | KDOR_KSBANKRUPTCY@KS.GOV | Overnight Mail and Email |
| KRA_04360 | KANSAS DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | SCOTT STATE OFFICE BUILDING | | TOPEKA | KS | 66612-1588 | KDOR_KSBANKRUPTCY@KS.GOV | Overnight Mail and Email |
| KRA_04583 | KANSAS SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | DOCKING STATE OFFICE BUILDING | 915 SW HARRISON STREET | TOPEKA | KA | 66612 | | Overnight Mail |
| KRA_04341 | KENTUCKY DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 501 HIGH STREET | | FRANKFORT | KY | 40601 | | Overnight Mail |
| KRA_00279 | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 5222 | | | FRANKFORT | KY | 40602 | | Overnight Mail |
| KRA_00280 | KIMBERLY J CUVA RECEIVER OF TAXES | ATTN PRESIDENT OR GENERAL COUNSEL | MEMORIAL TOWN HALL | 534 NEW LOUDON ROAD | LATHAM | NY | 12110 | | Overnight Mail |
| KRA_00281 | KING COUNTY TREASURY | ATTN PRESIDENT OR GENERAL COUNSEL | 201 S JACKSON ST | 710 | SEATTLE | WA | 98104 | BANKRUPTCYNOTICE.TREASURY@KINGCOUNTY.GOV | Overnight Mail and Email |
| KRA_00282 | LANCASTER COUNTY TREASURER | ATTN: CARRIE W. HELMS | PO BOX 729 | | LANCASTER | SC | 29721-0729 | | Overnight Mail |
| KRA_04585 | LARAMIE COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | CITY AND COUNTY BUILDING | 309 W 20TH ST 1300 | CHEYENNE | WY | 82001 | | Overnight Mail |
| KRA_00283 | LARAMIE COUNTY TREASURER | PO BOX 125 | | | CHEYENNE | WY | 82003 | | Overnight Mail |
| KRA_00284 | MADISON COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 1918 N MEMORIAL PKWY | | HUNTSVILLE | AL | 35801 | | Overnight Mail |
| KRA_04586 | MARICOPA COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 301 W JEFFERSON ST 100 | | PHOENIX | AZ | 85003 | MUTHIGK@MCAO.MARICOPA.GOV | Overnight Mail and Email |
| KRA_00285 | MARICOPA COUNTY TREASURER | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | MUTHIGK@MCAO.MARICOPA.GOV | Overnight Mail and Email |
| KRA_04587 | MARION COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 200 E WASHINGTON ST G30 | | INDIANAPOLIS | IN | 46204 | MCTBANKRUPTCY@INDY.GOV | Overnight Mail and Email |
| KRA_00286 | MARION COUNTY TREASURER | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | MCTBANKRUPTCY@INDY.GOV | Overnight Mail and Email |
| KRA_00172 | MARYLAND DEPT OF ASSESSMENTS & TAX | ATTN PRESIDENT OR GENERAL COUNSEL | 700 EAST PRATT STREET | SUITE 2700 | BALTIMORE | MD | 21202-6377 | | Overnight Mail |
| KRA_04588 | MARYLAND REVENUE ADMIN DIVISION | ATTN PRESIDENT OR GENERAL COUNSEL | 110 CARROLL STREET | | ANNAPOLIS | MD | 21404 | | Overnight Mail |
| KRA_00287 | MARYLAND REVENUE ADMIN. DIVISION | P.O. BOX 549 | | | ANNAPOLIS | MD | 21411-0001 | | Overnight Mail |
| KRA_04342 | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 100 CAMBRIDGE STREET | | BOSTON | MA | 02114 | JOYCES@DOR.STATE.MA.US | Overnight Mail and Email |
| KRA_00288 | MASSACHUSETTS DEPARTMENT OF REVENUE | COLLECTIONS BUREAU / BANKRUPTCY UNIT | P.O. BOX 7090 | | BOSTON | MA | 02204-7090 | JOYCES@DOR.STATE.MA.US | Overnight Mail and Email |
| KRA_00173 | MASSCHUSETTS SECRETARY COMMONWEALTH | ATTN PRESIDENT OR GENERAL COUNSEL | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1512 | | Overnight Mail |
| KRA_04589 | MCLENNAN COUNTY TAX OFFICE | ATTN PRESIDENT OR GENERAL COUNSEL | 215 N 5TH ST | | WACO | TX | 76701 | | Overnight Mail |
| KRA_00289 | MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | | | WACO | TX | 76703 | | Overnight Mail |
| KRA_04590 | MDCOLUMBIA ASSOCIATION | ATTN PRESIDENT OR GENERAL COUNSEL | 6310 HILLSIDE CT STE 100 | | COLUMBIA | MD | 21046-1070 | | Overnight Mail |
| KRA_00290 | MD-COLUMBIA ASSOCIATION | C/O SUN TRUST | PO BOX 79998 | | BALTIMORE | MD | 21279-0998 | | Overnight Mail |
| KRA_04591 | MECKLENBURG COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 3205 FREEDOM DR 3000 | | CHARLOTTE | NC | 28208 | | Overnight Mail |

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00291 | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 31457 | | | CHARLOTTE | NC | 28231-1457 | | Overnight Mail |
| KRA_00292 | MIAMIDADE CO TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 200 NW 2ND AVE | | MIAMI | FL | 33128 | | Overnight Mail |
| KRA_04584 | MIAMIDADE CO TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | MIAMIDADE 11805 SW | 26TH STREET CORAL WAY | MIAMI | FL | 33128 | | Overnight Mail |
| KRA_00174 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | P.O. BOX 30054 | | | LANSING | MI | 48909 | | Overnight Mail |
| KRA_04361 | MICHIGAN DEPARTMENT OF TREASURY | ATTN PRESIDENT OR GENERAL COUNSEL | 3060 W GRAND BLVD | | DETROIT | MI | 48202 | KAKISHK@MICHIGAN.GOV | Overnight Mail and Email |
| KRA_04316 | MICHIGAN DEPARTMENT OF TREASURY | ATTN PRESIDENT OR GENERAL COUNSEL | 430 WEST ALLEGAN STREET | | LANSING | MI | 48922 | KAKISHK@MICHIGAN.GOV | Overnight Mail and Email |
| KRA_00293 | MINNESOTA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 600 NORTH ROBERT ST | | ST PAUL | MN | 55101 | | Overnight Mail |
| KRA_04328 | MINNESOTA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | MAIL STATION 6330 | 600 N ROBERT ST | ST PAUL | MN | 55146-6330 | | Overnight Mail |
| KRA_00175 | MINNESOTA SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET SUITE N201 | SAINT PAUL | MN | 55101 | | Overnight Mail |
| KRA_04343 | MISSISSIPPI DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 500 CLINTON CENTER DRIVE | | CLINTON | MS | 39056 | BANKRUPTCY@DOR.MS.GOV | Overnight Mail and Email |
| KRA_00294 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 22808 | | | JACKSON | MS | 39225-2808 | BANKRUPTCY@DOR.MS.GOV | Overnight Mail and Email |
| KRA_00176 | MISSISSIPPI SECRETARY OF STATE | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 | | Overnight Mail |
| KRA_00177 | MISSOURI DEPARTMENT OF NATURAL RESOURCES | PO BOX 176 | | | JEFFERSON CITY | MO | 65102 | ENVIROLAB@DNR.MO.GOV | Overnight Mail and Email |
| KRA_00178 | MISSOURI DEPARTMENT OF PUBLIC SAFETY | ELEVATOR SAFETY UNIT | P.O. BOX 844 | | JEFFERSON CITY | MO | 65102 | | Overnight Mail |
| KRA_04344 | MISSOURI DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | HARRY S TRUMAN STATE OFFICE BLDG | | JEFFERSON CITY | MO | 65101 | BUSINESSTAXREGISTER@DOR.MO.GOV | Overnight Mail and Email |
| KRA_00295 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | BUSINESSTAXREGISTER@DOR.MO.GOV | Overnight Mail and Email |
| KRA_00179 | MISSOURI SECRETARY OF STATE | PO BOX 778 | | | JEFFERSON CITY | MO | 65102 | | Overnight Mail |
| KRA_04592 | MN DEPT OF LABOR AND INDUSTRY | ATTN PRESIDENT OR GENERAL COUNSEL | 443 LAFAYETTE RD | | ST PAUL | MN | 55155 | | Overnight Mail |
| KRA_00180 | MN DEPT OF LABOR AND INDUSTRY | FINANCIAL SERVICES OFFICE | P.O. BOX 64219 | | ST. PAUL | MN | 55164-0219 | | Overnight Mail |
| KRA_00296 | MONROE COUNTY TREASURY | ATTN PRESIDENT OR GENERAL COUNSEL | 39 W MAIN ST | B2 | ROCHESTER | NY | 14614 | | Overnight Mail |
| KRA_04593 | MONTGOMERY COUNTY MD | ATTN PRESIDENT OR GENERAL COUNSEL | 101 MONROE STREET 2ND FLOOR | | ROCKVILLE | MD | 20850 | TAMARA.STONER@MONTGOMERYCOUNTYMD.GOV | Overnight Mail and Email |
| KRA_00297 | MONTGOMERY COUNTY MD | PO BOX 824845 | | | PHILADELPHIA | PA | 19182-4845 | TAMARA.STONER@MONTGOMERYCOUNTYMD.GOV | Overnight Mail and Email |
| KRA_04594 | MONTGOMERY COUNTY REVENUE COMMISSIO | ATTN PRESIDENT OR GENERAL COUNSEL | 101 SOUTH LAWRENCE ST | | MONTGOMERY | AL | 36104 | | Overnight Mail |
| KRA_00298 | MONTGOMERY COUNTY REVENUE COMMISSIONER | PO BOX 4720 | | | MONTGOMERY | AL | 36103-4720 | | Overnight Mail |
| KRA_04345 | NEBRASKA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | LINCOLN | NE | 68508 | | Overnight Mail |
| KRA_04565 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98912 | | | LINCOLN | NE | 68509-8912 | | Overnight Mail |

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00181 | NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | LINCOLN | NE | 68509 | | Overnight Mail |
| KRA_04317 | NEW HAMPSHIRE DEPT OF REVENUE ADMIN | ATTN PRESIDENT OR GENERAL COUNSEL | GOVERNOR HUGH GALLEN STATE OFF PK | 109 PLEASANT STREET | CONCORD | NH | 03301-4500 | | Overnight Mail |
| KRA_04362 | NEW HAMPSHIRE DEPT OF REVENUE ADMIN | ATTN PRESIDENT OR GENERAL COUNSEL | GOVERNOR HUGH GALLEN STATE OFF PARK | 109 PLEASANT STREET | CONCORD | NH | 03301 | | Overnight Mail |
| KRA_00182 | NEW HAMPSHIRE SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 107 N MAIN ST | RM 204 | CONCORD | NH | 03301-4989 | | Overnight Mail |
| KRA_00183 | NEW JERSEY DEPARTMENT OF THE TREASURY | PO BOX 252 | | | TRENTON | NJ | 08625-0252 | | Overnight Mail |
| KRA_00300 | NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY | 5TH FLOOR | PO BOX 245 | TRENTON | NJ | 08695-0245 | | Overnight Mail |
| KRA_04346 | NEW JERSEY DIVISION OF TAXATION | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | | Overnight Mail |
| KRA_00184 | NEW MEXICO SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 325 DON GASPAR | SUITE 300 | SANTA FE | NM | 87501 | | Overnight Mail |
| KRA_00185 | NEW YORK DEPARTMENT OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | ONE COMMERCE PLAZA | 99 WASHINGTON AVE | ALBANY | NY | 12231-0001 | | Overnight Mail |
| KRA_00301 | NEW YORK DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | | Overnight Mail |
| KRA_00186 | NORTH CAROLINA DEPARTMENT OF LABOR | ATTN PRESIDENT OR GENERAL COUNSEL | BUDGET & MANAGEMENT DIVISION | 1101 MAIL SERVICE CENTER | RALEIGH | NC | 27699-1101 | | Overnight Mail |
| KRA_04566 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | | Overnight Mail |
| KRA_04347 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 871 | | | RALEIGH | NC | 27602 | | Overnight Mail |
| KRA_00187 | NORTH CAROLINA SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | | Overnight Mail |
| KRA_04595 | NORTH SHELBY LIBRARY | ATTN PRESIDENT OR GENERAL COUNSEL | 5521 CAHABA VALLEY RD | | BIRMINGHAM | AL | 35242 | | Overnight Mail |
| KRA_00303 | NORTH SHELBY LIBRARY | PO BOX 4926 | | | HOUSTON | TX | 77210-4926 | | Overnight Mail |
| KRA_04363 | NY STATE DEPT OF TAXATION & FINANCE | ATTN PRESIDENT OR GENERAL COUNSEL | BANKRUPTCY SECTION BLDG 8 ROOM 455 | WA HARRIMAN STATE CAMPUS | ALBANY | NY | 12205-0300 | | Overnight Mail |
| KRA_04596 | OFFICE OF TAX & REVENUE GOVT OF DC | ATTN PRESIDENT OR GENERAL COUNSEL | 1101 4TH ST SW 270 | | WASHINGTON | DC | 20024 | | Overnight Mail |
| KRA_00304 | OFFICE OF TAX & REVENUE, GOVERNMENT OF D.C. | PO BOX 176 | | | WASHINGTON | DC | 20044 | | Overnight Mail |
| KRA_04370 | OHIO DEPARTMENT OF TAXATION | ATTN PRESIDENT OR GENERAL COUNSEL | 4485 NORTHLAND RIDGE BLVD | | COLUMBUS | OH | 43229 | BANKRUPTCYDIVISION@TAX.STATE.OH.US | Overnight Mail and Email |
| KRA_04571 | OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS TAX DIVISION | P.O. BOX 2678 | | COLUMBUS | OH | 43216-2678 | BANKRUPTCYDIVISION@TAX.STATE.OH.US | Overnight Mail and Email |
| KRA_00305 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 27 | | | COLUMBUS | OH | 43216-0027 | BANKRUPTCYDIVISION@TAX.STATE.OH.US | Overnight Mail and Email |
| KRA_04329 | OHIO DEPARTMENT OF TAXATION | PO BOX 2476 | | | COLUMBUS | OH | 43216-2476 | BANKRUPTCYDIVISION@TAX.STATE.OH.US | Overnight Mail and Email |
| KRA_00188 | OHIO SECRETARY OF STATE | P.O. BOX 670 | | | COLUMBUS | OH | 43216 | | Overnight Mail |
| KRA_04348 | OREGON DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 955 CENTER ST NE | | SALEM | OR | 97301-2555 | QUESTIONS.DOR@OREGON.GOV | Overnight Mail and Email |
| KRA_04568 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | SALEM | OR | 97309-0470 | QUESTIONS.DOR@OREGON.GOV | Overnight Mail and Email |
| KRA_00189 | OREGON SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 255 CAPITAL ST NE | SUITE 151 | SALEM | OR | 97310-1327 | | Overnight Mail |

Office Properties Income Trust, et al.
Case No. 25-90530 (CML)

Page 9 of 13

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_04349 | PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 1846 BROOKWOOD ST | | HARRISBURG | PA | 17104 | TAWASHINGT@PA.GOV; PVYAS@PA.GOV | Overnight Mail and Email |
| KRA_00307 | PENNSYLVANIA DEPARTMENT OF REVENUE | PA DEPARTMENT OF REVENUE | PO BOX 280427 | | HARRISBURG | PA | 17128-0427 | TAWASHINGT@PA.GOV; PVYAS@PA.GOV | Overnight Mail and Email |
| KRA_00190 | PENNSYLVANIA DEPARTMENT OF STATE | P.O. BOX 8722 | | | HARRISBURG | PA | 17105-8722 | | Overnight Mail |
| KRA_00191 | PENNSYLVANIA TURNPIKE COMMISSION | ATTN PRESIDENT OR GENERAL COUNSEL | E ZPASS CUSTOMER SVC CENTER | 300 E PARK DRIVE | HARRISBURG | PA | 17111 | | Overnight Mail |
| KRA_04350 | PHILADELPHIA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 1401 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 | | Overnight Mail |
| KRA_00308 | PHILADELPHIA DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | | Overnight Mail |
| KRA_00309 | PLACER COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 2976 RICHARDSON DR | | AUBURN | CA | 95603-2640 | LHECKMAN@PLACER.CA.GOV | Overnight Mail and Email |
| KRA_00310 | POLK COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 111 COURT AVE | RM 154 | DES MOINES | IA | 50309-2298 | LYNN.HOFFMAN@POLKCOUNTYIOWA.GOV | Overnight Mail and Email |
| KRA_04597 | PRINCE GEORGES COUNTY TREASURY DIV | ATTN PRESIDENT OR GENERAL COUNSEL | 6602 COURTS DRIVE FIRST FLOOR | | PRINCE GEORGE | VA | 23875 | | Overnight Mail |
| KRA_04598 | PRINCE GEORGE'S COUNTY TREASURY DIVISION | P.O. BOX 156 | | | PRINCE GEORGE | VA | 23875 | | Overnight Mail |
| KRA_00311 | PRINCE GEORGE'S COUNTY TREASURY DIVISION | PO BOX 70526 | | | PHILADELPHIA | PA | 19176-0526 | | Overnight Mail |
| KRA_04599 | PRINCE WILLIAM COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 1 COUNTY COMPLEX COURT | | WOODBRIDGE | VA | 22192 | | Overnight Mail |
| KRA_00312 | PRINCE WILLIAM COUNTY | TAXPAYER SERVICES | PO BOX 70519 | | PHILADELPHIA | PA | 19176-0519 | | Overnight Mail |
| KRA_04600 | RAMSEY COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 15 W KELLOGG BLVD ROOM 150 | | SAINT PAUL | MN | 55102 | | Overnight Mail |
| KRA_00313 | RAMSEY COUNTY | PROPERTY TAX SERVICES | PO BOX 64097 | | SAINT PAUL | MN | 55164-0097 | | Overnight Mail |
| KRA_00192 | REDWOOD CITY | ATTN PRESIDENT OR GENERAL COUNSEL | THE CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | REDWOOD CITY | CA | 94063 | | Overnight Mail |
| KRA_04601 | SACRAMENTO COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 700 H STREET | | SACRAMENTO | CA | 95814 | | Overnight Mail |
| KRA_00314 | SACRAMENTO COUNTY | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | | Overnight Mail |
| KRA_00193 | SACRAMENTO METROPOLITAN AIR | ATTN PRESIDENT OR GENERAL COUNSEL | QUALITY MANAGEMENT DISTRICT | 777 12TH STREET 3RD FLOOR | SACRAMENTO | CA | 95814-1908 | | Overnight Mail |
| KRA_04602 | SAN DIEGO COUNTY TREASURER TAX COLL | ATTN PRESIDENT OR GENERAL COUNSEL | 1600 PACIFIC HWY | | SAN DIEGO | CA | 92101 | SUMMER.PROANO@SDCOUNTY.CA.GOV | Overnight Mail and Email |
| KRA_00315 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | SUMMER.PROANO@SDCOUNTY.CA.GOV | Overnight Mail and Email |
| KRA_00194 | SAN JOAQUIN COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E HAZELTON AVENUE | STOCKTON | CA | 95205 | | Overnight Mail |
| KRA_00195 | SAN JOAQUIN VALLE AIR POLLUTION CTL | ATTN PRESIDENT OR GENERAL COUNSEL | DISTRICT | 4800 ENTERPRISE WAY | MODESTO | CA | 95356-8718 | | Overnight Mail |
| KRA_04603 | SAN MATEO COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 555 COUNTY CENTER  1 | | REDWOOD CITY | CA | 94063 | AMOON@SMCGOV.ORG | Overnight Mail and Email |
| KRA_00316 | SAN MATEO COUNTY TAX COLLECTOR | PO BOX 45878 | | | SAN FRANCISCO | CA | 94145-0878 | AMOON@SMCGOV.ORG | Overnight Mail and Email |
| KRA_00317 | SANTA CLARA COUNTY | ATTN PRESIDENT OR GENERAL COUNSEL | 110 W TASMAN DR | | SAN JOSE | CA | 95134 | | Overnight Mail |
| KRA_00196 | SEATTLE DEPARTMENT OF CONST/INSPECTIONS | PO BOX 34234 | | | SEATTLE | WA | 98124-1234 | | Overnight Mail |
| KRA_04604 | SEATTLE DEPT OF CONSTINSPECTIONS | ATTN PRESIDENT OR GENERAL COUNSEL | 700 5TH AVE 2000 | | SEATTLE | WA | 98104 | | Overnight Mail |

Office Properties Income Trust, et al.
Case No. 25-90530 (CML)

Page 10 of 13

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00318 | SHELBY COUNTY | PROPERTY TAX COMMISSIONER | PO BOX 1298 | | COLUMBIANA | AL | 35051 | | Overnight Mail |
| KRA_04605 | SJC TTC | ATTN PRESIDENT OR GENERAL COUNSEL | 44 NORTH SAN JOAQUIN STREET | FIRST FLOOR SUITE 150 | STOCKTON | CA | 95202 | | Overnight Mail |
| KRA_04606 | SJC TTC | P.O. BOX 2169 | | | STOCKTON | CA | 95201-2169 | | Overnight Mail |
| KRA_00320 | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 12265 | | | COLUMBIA | SC | 29211-2265 | BANKRUPTCYCLAIMS@DOR.SC.GOV | Overnight Mail and Email |
| KRA_04351 | SOUTH CAROLINA DEPT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 300A OUTLET POINTE BOULEVARD | | COLUMBIA | SC | 29210 | BANKRUPTCYCLAIMS@DOR.SC.GOV | Overnight Mail and Email |
| KRA_00197 | SOUTH CAROLINA SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 1205 PENDLETON ST | STE 525 | COLUMBIA | SC | 29201 | | Overnight Mail |
| KRA_04607 | SPRING BRANCH ISD TAX ASSESSOR COLL | ATTN PRESIDENT OR GENERAL COUNSEL | 8880 WESTVIEW DRIVE | | HOUSTON | TX | 77055 | | Overnight Mail |
| KRA_00321 | SPRING BRANCH ISD TAX ASSESSOR/COLLECTOR | PO BOX 19037 | | | HOUSTON | TX | 77224-9037 | | Overnight Mail |
| KRA_04608 | SPRING BRANCH MANAGEMENT DISTRICT | ATTN PRESIDENT OR GENERAL COUNSEL | 9600 LONG POINT RD SUITE 250 | | HOUSTON | TX | 77055 | | Overnight Mail |
| KRA_00322 | SPRING BRANCH MANAGEMENT DISTRICT | PO BOX 73109 | | | HOUSTON | TX | 77273-3109 | | Overnight Mail |
| KRA_00198 | STATE OF IDAHO DIV OF OCCPROF LIC | ATTN PRESIDENT OR GENERAL COUNSEL | 11341 W CHINDEN BLVD | BLDG 4 | BOISE | ID | 83714 | | Overnight Mail |
| KRA_04609 | STATE OF MISSISSIPPI | ATTN PRESIDENT OR GENERAL COUNSEL | 400 HIGH STREET | | JACKSON | MS | 39201 | | Overnight Mail |
| KRA_04364 | STATE OF MISSISSIPPI | DEPT OF ENVIRONMENTAL QUALITY | P.O. BOX 2339 | | JACKSON | MS | 39225-2339 | | Overnight Mail |
| KRA_00200 | STATE OF UTAH  LABOR COMMISSION | ATTN PRESIDENT OR GENERAL COUNSEL | 160 E 300 S | | SALT LAKE CITY | UT | 84111 | | Overnight Mail |
| KRA_03112 | STATE OF UTAH - LABOR COMMISSION | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 | | Overnight Mail |
| KRA_03888 | TALLAHASSEE CENTRAL SERVICE CENTER | PO BOX 6417 | | | TALLAHASSEE | FL | 32314-6417 | | Overnight Mail |
| KRA_04319 | TENNESSEE DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | MICHELLE.DENNEY@TN.GOV | Overnight Mail and Email |
| KRA_00201 | TENNESSEE SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 312 ROSA L PARKS AVENUE | | NASHVILLE | TN | 37243-1102 | | Overnight Mail |
| KRA_04611 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13186 | | | AUSTIN | TX | 78711-2050 | BANKRUPTCYTAX@OAG.TEXAS.GOV; BANKRUPTCYSECTION@CPA.TEXAS.GOV; UNCLAIMED.PROPERTY@CPA.TEXAS.GOV | Overnight Mail and Email |
| KRA_00323 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | BANKRUPTCYTAX@OAG.TEXAS.GOV; BANKRUPTCYSECTION@CPA.TEXAS.GOV; UNCLAIMED.PROPERTY@CPA.TEXAS.GOV | Overnight Mail and Email |
| KRA_00202 | TEXAS DEPARTMENT OF LICENSING AND REGULATION | P. O. BOX 12157 | | | AUSTIN | TX | 78711 | | Overnight Mail |
| KRA_00203 | TEXAS SECRETARY OF STATE | P.O. BOX 13697 | | | AUSTIN | TX | 78711-3697 | | Overnight Mail |
| KRA_04613 | THE CITY OF BOSTON | ATTN PRESIDENT OR GENERAL COUNSEL | 1 CITY HALL SQUARE | | BOSTON | MA | 02201 | | Overnight Mail |
| KRA_00324 | THE CITY OF BOSTON | PO BOX 55808 | | | BOSTON | MA | 02205 | | Overnight Mail |
| KRA_04614 | TOWN OF CHELMSFORD | ATTN PRESIDENT OR GENERAL COUNSEL | 50 BILLERICA RD | | CHELMSFORD | MA | 01824 | | Overnight Mail |
| KRA_00325 | TOWN OF CHELMSFORD | PO BOX 100 | | | CHELMSFORD | MA | 01824-0100 | | Overnight Mail |
| KRA_00204 | TOWN OF WESTFORD | ATTN PRESIDENT OR GENERAL COUNSEL | 55 MAIN STREET | | WESTFORD | MA | 01886 | | Overnight Mail |

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_00205 | TOWNSHIP OF PARSIPPANYTROY HILLS | ATTN PRESIDENT OR GENERAL COUNSEL | DIVISION OF FIRE PREVENTION | 1001 PARSIPPANY BLVD | PARSIPPANY | NJ | 07054 | | Overnight Mail |
| KRA_04615 | TRAVIS COUNTY TAX COLLECTOR | ATTN PRESIDENT OR GENERAL COUNSEL | 2433 RIDGEPOINT DR | | AUSTIN | TX | 78754 | | Overnight Mail |
| KRA_00326 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | | Overnight Mail |
| KRA_04616 | TREASURER  CITY OF NORFOLK | ATTN PRESIDENT OR GENERAL COUNSEL | 810 UNION ST 1 | | NORFOLK | VA | 23510 | | Overnight Mail |
| KRA_00327 | TREASURER - CITY OF NORFOLK | PO BOX 749456 | | | ATLANTA | GA | 30374-9456 | | Overnight Mail |
| KRA_04617 | TREASURER CITY OF ROANOKE | ATTN PRESIDENT OR GENERAL COUNSEL | 215 CHURCH AVE SW 254 | | ROANOKE | VA | 24011 | | Overnight Mail |
| KRA_00328 | TREASURER, CHESTERFIELD COUNTY | PO BOX 70 | 9901 LORI ROAD | | CHESTERFIELD | VA | 23832 | | Overnight Mail |
| KRA_00329 | TREASURER, CITY OF ROANOKE | PO BOX 1451 | | | ROANOKE | VA | 24007 | | Overnight Mail |
| KRA_00330 | TWP OF PARSIPPANY  TROY HILLS | ATTN PRESIDENT OR GENERAL COUNSEL | TAX COLLECTOR | 1001 PARSIPPANY BLVD | PARSIPPANY | NJ | 07054 | | Overnight Mail |
| KRA_04612 | TX DEPT OF LICENSING AND REGULATION | ATTN PRESIDENT OR GENERAL COUNSEL | 920 COLORADO ST | | AUSTIN | TX | 78701 | | Overnight Mail |
| KRA_04618 | UTAH COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 100 E CENTER ST 1200 | | PROVO | UT | 84606 | | Overnight Mail |
| KRA_00331 | UTAH COUNTY TREASURER | PO BOX 30107 | | | SALT LAKE CITY | UT | 84130-0107 | | Overnight Mail |
| KRA_00206 | UTAH DEPARTMENT OF COMMERCE | SM BOX 146701 | | | SALT LAKE CITY | UT | 84114-6701 | | Overnight Mail |
| KRA_04324 | UTAH STATE TAX COMMISSION | ATTN PRESIDENT OR GENERAL COUNSEL | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0700 | JRCHRISTIANSEN@UTAH.GOV | Overnight Mail and Email |
| KRA_00332 | UTAH TAX COMMISSION | ATTN PRESIDENT OR GENERAL COUNSEL | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0700 | | Overnight Mail |
| KRA_00333 | VERMONT DEPARTMENT OF TAXES | ATTN: COMPLIANCE | P.O. BOX 429 | | MONTPELIER | VT | 05601-0429 | | Overnight Mail |
| KRA_00207 | VERMONT SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 128 STATE STREET | | MONTPELIER | VT | 05633-1104 | | Overnight Mail |
| KRA_00208 | VILLAGE OF ARLINGTON HEIGHTS | ATTN CASHIERS | 33 S ARLINGTON HEIGHTS ROAD | | ARLINGTON HEIGHTS | IL | 60005 | | Overnight Mail |
| KRA_04371 | VIRGINIA DEPARTMENT OF TAXATION | ATTN PRESIDENT OR GENERAL COUNSEL | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | | Overnight Mail |
| KRA_04330 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1478 | | | RICHMOND | VA | 23218-1478 | | Overnight Mail |
| KRA_00334 | VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | RICHMOND | VA | 23218-1115 | | Overnight Mail |
| KRA_00209 | VIRGINIA STATE CORPORATION COMMISSION | P.O. BOX 1197 | | | RICHMOND | VA | 23218-1197 | | Overnight Mail |
| KRA_04619 | WA STATE OF LABOR & INDUSTRIES | ATTN PRESIDENT OR GENERAL COUNSEL | 7273 LINDERSON WAY SW | | TUMWATER | WA | 98501-5414 | | Overnight Mail |
| KRA_04320 | WASHINGTON DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 6500 LINDERSON WAY SW | | TUMWATER | WA | 98501 | | Overnight Mail |
| KRA_04365 | WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47473 | | | OLYMPIA | WA | 98504-7463 | | Overnight Mail |
| KRA_00210 | WASHINGTON SECRETARY OF STATE | PO BOX 40234 | | | OLYMPIA | WA | 98504-0234 | | Overnight Mail |
| KRA_00211 | WASHINGTON STATE OF LABOR & INDUSTRIES | PO BOX 44480 | | | OLYMPIA | WA | 98504-4480 | | Overnight Mail |

Exhibit E
Taxing Authorities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| KRA_04366 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 1124 SMITH STREET | | CHARLESTON | WV | 25301 | | Overnight Mail |
| KRA_04321 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | STATE CAPITOL COMPLEX BUILDING 1 | ROOM W300 | CHARLESTON | WV | 25305 | | Overnight Mail |
| KRA_00212 | WEST VIRGINIA SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | 13 KANAWHA BLVD W | SUITE 201 | CHARLESTON | WV | 25302 | | Overnight Mail |
| KRA_00213 | WESTFORD STORMWATER | ATTN PRESIDENT OR GENERAL COUNSEL | 60 FORGE VILLAGE ROAD | | WESTFORD | MA | 01886 | | Overnight Mail |
| KRA_04322 | WISCONSIN DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 2135 RIMROCK ROAD | | MADISON | WI | 53713 | DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Overnight Mail and Email |
| KRA_04367 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | MADISON | WI | 53713 | DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Overnight Mail and Email |
| KRA_00214 | WISCONSIN DEPT OF FINANCIAL INSTIT | ATTN PRESIDENT OR GENERAL COUNSEL | 4822 MADISON YARDS WAY | NORTH TOWER | MADISON | WI | 53705 | | Overnight Mail |
| KRA_04368 | WYOMING DEPARTMENT OF REVENUE | ATTN PRESIDENT OR GENERAL COUNSEL | 122 WEST 25TH STREET | 3RD FLOOR E SUITE E301 | CHEYENNE | WY | 82002-0110 | DIRECTOROFREVENUE@WYO.GOV | Overnight Mail and Email |
| KRA_00215 | WYOMING SECRETARY OF STATE | ATTN PRESIDENT OR GENERAL COUNSEL | HERSCHLER BUILDING EAST | SUITE 101 122 W 25TH STREET | CHEYENNE | WY | 82002-0020 | | Overnight Mail |
| KRA_04620 | YORK COUNTY TREASURER | ATTN PRESIDENT OR GENERAL COUNSEL | 6 S CONGRESS ST | SUITE 1201 | YORK | SC | 29745 | | Overnight Mail |
| KRA_00335 | YORK COUNTY TREASURER | PO BOX 116 | | | YORK | SC | 29745-0116 | | Overnight Mail |

**<u>Exhibit F</u>**

Exhibit F

Prepetition Management Service List

Served via overnight mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| KRA_02638 | NAUTILUS SONESTA MIAMI BEACH | ATTN PRESIDENT OR GENERAL COUNSEL | 1825 COLLINS AVE | | MIAMI BEACH | FL | 33139 |
| KRA_04655 | ROYAL SONESTA CAPITOL HILL | ATTN PRESIDENT OR GENERAL COUNSEL | 20 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 |
| KRA_02952 | ROYAL SONESTA HOTEL BOSTON | ATTN PRESIDENT OR GENERAL COUNSEL | 40 EDWIN H LAND BLVD | | CAMBRIDGE | MA | 02142- |
| KRA_04459 | SONESTA DC HOTEL LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 20 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 |
| KRA_04247 | SONESTA ES SUITES VANCOUVER | ATTN PRESIDENT OR GENERAL COUNSEL | 7301 NE 41ST STREET | | VANCOUVER | WA | 98662 |
| KRA_00136 | SONESTA INTERNATIONAL HOTELS CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 255 WASHINGTON STREET | | NEWTON | MA | 02458-1634 |
| KRA_03058 | SONESTA INTERNATIONAL HOTELS CORP | ATTN PRESIDENT OR GENERAL COUNSEL | 400 CENTRE STREET | | NEWTON | MA | 02458- |
| KRA_04464 | THE RMR GROUP LLC | ATTN JENNIFER B CLARK | 255 WASHINGTON STREET | SUITE 300 | NEWTON | MA | 02458- |
| KRA_04465 | THE RMR GROUP LLC | ATTN LEGAL DEPT | 255 WASHINGTON STREET SUITE 300 | TWO NEWTON PLACE | NEWTON | MA | 02458- |
| KRA_04463 | THE RMR GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 11 DUPONT CIRCLE NW | | WASHINGTON | DC | 20036 |
| KRA_04462 | THE RMR GROUP LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 915 L STREET | | SACRAMENTO | CA | 95814 |

**<u>Exhibit G</u>**

Exhibit G
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | ABM JANITORIAL SERVICES | ATTN: SCOTT SALMIRS, CEO, EAN L. KRYSKA, ASSISTANT GENERAL COUNSEL | EAN.KRYSKA@ABM.COM |
| TOP 30 UNSECURED CREDITOR | ACUATIVE CORPORATION | ATTN: VINCE SCIARRA, CEO | VSCIARRA@ACUATIVE.COM |
| TOP 30 UNSECURED CREDITOR | ALLEGIANT FIRE PROTECTION LLC | ATTN: MIKE CARLI, CEO | CDARLING@ALLEGIANTFIRE.NET JSYRE@ALLEGIANTFIRE.NET JNOTTKE@ALLEGIANTFIRE.NET |
| TOP 30 UNSECURED CREDITOR | APBC ENTERPRISES LLC | ATTN: BRIAN JOHNSON | HR@ALLPROBUILDINGSERVICES.COM |
| TOP 30 UNSECURED CREDITOR | B&B ROLLING DOOR CO., INC | ATTN: CELSO BALAN, CEO | INFO@BBROLLINGDOOR.COM |
| TOP 30 UNSECURED CREDITOR | BUILDING CARE SYSTEMS, INC. | ATTN: KEVIN STEVENS, PRESIDENT | CUSTOMERSERVICE@BUILDINGCARESYSTEMSNY.COM |
| TOP 30 UNSECURED CREDITOR | CHARGEPOINT, INC. | ATTN: RICK WILMER, CEO | ARENEWAL@CHARGEPOINT.COM |
| TOP 30 UNSECURED CREDITOR | CITY OF NORFOLK | ATTN: GENERAL COUNSEL OR PRESIDENT | MONTHLYPARKING@NORFOLK.GOV |
| TOP 30 UNSECURED CREDITOR | CLIFFORD POWER SYSTEMS, INC | ATTN: KEN CLIFFORD, CEO | CPSCREDITREQUEST@CLIFFORDPOWER.COM |
| TOP 30 UNSECURED CREDITOR | COMPUTERSHARE TRUST COMPANY, N.A., AS TRUSTEE FOR 8.000% $14M SENIOR UNSECURED NOTES DUE 2030 | ATTN: CORBIN B. CONNELL | CORBIN.CONNELL@COMPUTERSHARE.COM |
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 2.400% $350M SENIOR UNSECURED NOTES DUE 2027 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER | ROD.WARD@CSCGLOBAL.COM LAURA.CROZIER@CSCGLOBAL.COM |
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 2.650% $300M SENIOR UNSECURED NOTES DUE 2026 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER | ROD.WARD@CSCGLOBAL.COM LAURA.CROZIER@CSCGLOBAL.COM |

Exhibit G
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 3.450% $400M SENIOR UNSECURED NOTES DUE 2031 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER | ROD.WARD@CSCGLOBAL.COM LAURA.CROZIER@CSCGLOBAL.COM |
| TOP 30 UNSECURED CREDITOR | CSC DELAWARE TRUST COMPANY, AS TRUSTEE FOR 6.375% $162M SENIOR UNSECURED NOTES DUE 2050 | ATTN: RODMAN WARD III, CEO; LAURA CROZIER, PUBLIC RELATIONS MANAGER | ROD.WARD@CSCGLOBAL.COM LAURA.CROZIER@CSCGLOBAL.COM |
| TOP 30 UNSECURED CREDITOR | DAVCO WATERPROOFING SERVICES, INC | ATTN: ANDREW C. WOOD, CEO | ANDY@DAVCOROOF.COM |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, N.A. | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ, JENNIFER PIERCE, ESQ, MICHELLE KRAIDMAN, ESQ | TPITTA@EMMETMARVIN.COM JPIERCE@EMMETMARVIN.COM MKRAIDMAN@EMMETMARVIN.COM |
| TOP 30 UNSECURED CREDITOR | ENVIRONMENTAL ENHANCEMENTS, INC. | ATTN: JEFF GARNER, CEO | ADMIN@ENVLANDSCAPES.COM |
| TOP 30 UNSECURED CREDITOR | GDI SERVICES INC | ATTN: CLAUDE BIGRAS, CEO | CLAUDE.BIGRAS@GDI.COM |
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER, PHILIP M. GUFFY | ASHLEYHARPER@HUNTON.COM PGUFFY@HUNTON.COM TADDAVIDSON@HUNTON.COM |
| TOP 30 UNSECURED CREDITOR | INTEGRITY FACILITY SOLUTIONS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | INFO@INTEGRITYFACILITY.COM |
| TOP 30 UNSECURED CREDITOR | INTERACTIVE TOUCHSCREEN SOLUTIONS, INC. | ATTN: JOHN GONZALES | INFO@ITOUCHINC.COM |
| COUNSEL TO THE [SUCCESSOR AGENT] WSFS BANK | JONES DAY | ATTN: BENJAMIN ROSENBLUM | BROSENBLUM@JONESDAY.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB | JONES DAY | ATTN: BENJAMIN ROSENBLUM, BENJAMIN C. SANDBERG | BROSENBLUM@JONESDAY.COM BSANDBERG@JONESDAY.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB | JONES DAY | ATTN: MATTHEW C. CORCORAN | MCCORCORAN@JONESDAY.COM |

Exhibit G

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| PROPOSED COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | LATHAM & WATKINS LLP | ATTN: RAY C. SCHROCK, ANDREW M. PARLEN, ANUPAMA YERRAMALLI, ASHLEY GHERLONE PEZZI, ANTHONY JOSEPH | RAY.SCHROCK@LW.COM ANDREW.PARLEN@LW.COM ANU.YERRAMALLI@LW.COM ASHLEY.PEZZI@LW.COM ANTHONY.JOSEPH@LW.COM |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN K. TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| TOP 30 UNSECURED CREDITOR | LPC COMMERCIAL SERVICES, INC. | ATTN: CLAY DUVALL | NALT@LPC.COM |
| COUNSEL TO THE [MARCH 2027 AD HOC GROUP] | MILBANK LLP | ATTN: ABHILASH M. RAVAL; MICHAEL W. PRICE; CASEY T. FLECK | ARAVAL@MILBANK.COM MPRICE@MILBANK.COM CFLECK@MILBANK.COM |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HA NGUYEN, VIANEY GARZA | HA.NGUYEN@USDOJ.GOV VIANEY.GARZA@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | OTIS ELEVATOR COMPANY | ATTN: JUDY MARKS, CEO, KELLY CONNOLLY, TREASURY SERVICES; LANETTE NORTH, CREDIT & COLLECTIONS ASSOC. DIR. | KELLY.CONNOLLY2@OTIS.COM LANETTE.NORTH@OTIS.COM |
| COUNSEL TO THE [MARCH 2029 AD HOC GROUP] | PAUL WEISS | ATTN: SUNG PAK; ROBERT A. BRITTON; WILLIAM A. CLAREMAN; LUCIAN WANG | SPAK@PAULWEISS.COM RBRITTON@PAULWEISS.COM WCLAREMAN@PAULWEISS.COM LWANG@PAULWEISS.COM |
| TOP 30 UNSECURED CREDITOR | RESTORATION MANAGEMENT COMPANY | ATTN: JON TAKATA, CEO | CALLCENTER@RMC.COM |
| TOP 30 UNSECURED CREDITOR | SAVATREE | ATTN: ARMIN MEHIC, SENIOR DIECTOR, DANIEL VAN STARRENBURG, PRESIDENT | DSTARRENBURG@SAVATREE.COM |
| TOP 30 UNSECURED CREDITOR | SCHINDLER ELEVATOR CORPORATION | ATTN: GEOFFREY HUSSEY. GENERAL MANAGER | GEOFFREY.HUSSEY@SCHINDLER.COM |

Exhibit G
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: ERIC R. WERNER, REGIONAL DIRECTOR | DFW@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| TOP 30 UNSECURED CREDITOR | SHIFT LOGIC LLP | ATTN: JEFF LANDRETH, PRINCIPAL | JLANDRETH@SHIFT-LOGIC.COM |
| TOP 30 UNSECURED CREDITOR | SOUND INCORPORATED | ATTN: SANDIN BARUCIC, DIRECTOR OF OPERATIONS | MARKETING@SOUNDINC.COM |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE, ASSISTANT ATTORNEY GENERAL | JMCHALE@OAG.STATE.MD.US OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |

Exhibit G
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| TOP 30 UNSECURED CREDITOR | TRANE U.S. INC | ATTN: JESSIE BASNER, ASSOCIATE GENERAL COUNSEL | JESSIE.BASNER@TRANETECHNOLOGIES.COM |
| U.S. ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | U.S. ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: NICHOLAS J. GANJEI | TXSPUBLICINQUIRY@USDOJ.GOV |
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: ADAM SWINGLE | ADAM.SWINGLE@WHITECASE.COM |
| COUNSEL TO THE [DIP LENDER] | WHITE & CASE LLP | ATTN: BRIAN PFEIFFER; AARON COLODNY; ROB BENNETT | BRIAN.PFEIFFER@WHITECASE.COM AARON.COLODNY@WHITECASE.COM RBENNETT@WHITECASE.COM |
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: BRIAN PFEIFFER; AARON E. COLODNY; ROB BENNETT; GLENN KURTZ; ANDREW COSTELLO | BRIAN.PFEIFFER@WHITECASE.COM AARON.COLODNY@WHITECASE.COM RBENNETT@WHITECASE.COM GKURTZ@WHITECASE.COM ANDREW.COSTELLO@WHITECASE.COM |

Exhibit G

Master Email Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE [SEPTEMBER 2029 AD HOC GROUP] | WHITE & CASE LLP | ATTN: CHARLES R. KOSTER | CHARLES.KOSTER@WHITECASE.COM |
| COUNSEL FOR CSC DELAWARE TRUST COMPANY | WINSTON & STRAWN LLP | ATTN: J. LAURENS WILKES, MADISON K. HAUEISEN | JLWILKES@WINSTON.COM MHAUEISEN@WINSTON.COM |
| COUNSEL FOR CSC DELAWARE TRUST COMPANY | WINSTON & STRAWN LLP | ATTN: JONATHAN I. LEVINE | JONLEVINE@WINSTON.COM; EFLEMING@WINSTON.COM |
| COUNSEL FOR CSC DELAWARE TRUST COMPANY | WINSTON & STRAWN LLP | ATTN: THOMAS H. GOOD | TGOOD@WINSTON.COM |

**<u>Exhibit H</u>**

Exhibit H
Banks Email Service List
Served via email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_00410 | CLEAR STREET LLC | CSCOMPLIANCE@CLEARSTREET.IO |
| KRA_00593 | PNC CAPITAL MARKETS LLC | PATRICK.WALLING@PNC.COM |